CRAIG H. MILLET, SBN 106027, CMillet@gibsondunn.com
SOLMAZ KRAUS, SBN 223117, SKraus@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
3161 Michelson Drive
Irvine, California 92612-4412
Telephone: (949) 451-3800
Facsimile: (949) 451-4220

Attorneys for Debtors and Debtors in Possession

UNITED STATES BANKRUPTCY COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

RIVERSIDE DIVISION

| | |
|---|---|
| In re | CASE NO. 09-14254-MJ |
| FLEETWOOD ENTERPRISES, INC., et al., | Chapter 11 |
| Debtors. | [Jointly Administered] |
| | **EXHIBIT A (PART 2 OF 2) TO ORDER AUTHORIZING DEBTORS TO SELL PLANT 55-1 ASSETS FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES** |
| | **Hearing:** |
| | Date:       August 12, 2009 |
| | Time:       1:30 p.m. |
| | Place:      Courtroom 302 |
| |                  3420 Twelfth Street |
| |                  Riverside, CA 92501 |
| | Judge:      Honorable Meredith A. Jury |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

8/16/2009    14:22:55
Page -    4
As of Date    5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1813 | 3550019 | 3550019 | BLDG&IMPRV TOP JIG TO ACCOUSTI | | 1 | 5/15/1994 | 479 | 9,671.89 | 3,634.53 | 20.19 | 20.19 | 20.19 | 6,037.36 |
| 1813 | 3550020 | 3550020 | BLDG&IMPRV UNIT TRANSFER SYSTE | | 1 | 5/15/1994 | 479 | 253,648.93 | 99,074.76 | 550.42 | 550.42 | 550.42 | 164,574.17 |
| 1813 | 3550023 | 3550023 | BLDG&IMPRV CATWALKS-RAISING | | 1 | 5/15/1994 | 479 | 22,583.49 | 8,486.49 | 47.14 | 47.14 | 47.14 | 14,097.00 |
| 1813 | 3550024 | 3550024 | BLDG&IMPRV FURNITURE DOCK | | 1 | 6/15/1994 | 479 | 13,407.89 | 5,038.45 | 27.98 | 27.98 | 27.98 | 8,369.44 |
| 1813 | 3550026 | 3550026 | BLDG&IMPRV LOWER 2 FURN DOCK D | | 1 | 1/15/1995 | 471 | 2,410.25 | 880.18 | 5.12 | 5.12 | 5.12 | 1,530.07 |
| 1813 | 3550027 | 3550027 | BLDG&IMPRV ADDL FIRE PROTN-M | | 1 | 1/15/1995 | 471 | 9,369.00 | 3,421.37 | 19.89 | 19.89 | 19.89 | 5,947.63 |
| 1813 | 3550028 | 3550028 | BLDG&IMPRV 3 SPACE RAY HEATERS | | 1 | 1/15/1995 | 471 | 6,982.00 | 2,549.69 | 14.82 | 14.82 | 14.82 | 4,432.31 |
| 1813 | 3550029 | 3550029 | BLDG&IMPRV DOCKSEAL GREEN DOOR | | 1 | 11/15/1994 | 473 | 543.00 | 199.76 | 1.14 | 1.14 | 1.14 | 343.25 |
| 1813 | 3550030 | 3550030 | BLDG&IMPRV ROOF BEAM LIFTING D | | 1 | 4/15/1995 | 468 | 20,402.99 | 7,367.75 | 43.60 | 43.60 | 43.60 | 13,035.24 |
| 1813 | 3550031 | 3550031 | FIRE PROTECTION OH DOOR- MEZZA | | 1 | 10/15/1995 | 462 | 1,152.67 | 406.67 | 2.49 | 2.49 | 2.49 | 746.00 |
| 1813 | 3550032 | 3550032 | OUTSIDE LIGHTS ON BLDG - PLT 5 | | 1 | 6/15/1996 | 271 | 2,101.60 | 1,202.02 | 7.75 | 7.75 | 7.75 | 899.58 |
| 1813 | 3550033 | 3550033 | OFFICES - SALES/SERVICE | | 1 | 5/15/1996 | 454 | 38,245.95 | 13,057.54 | 84.24 | 84.24 | 84.24 | 25,108.41 |
| 1813 | 3550034 | 3550034 | RAISE OVERHEAD STEEL | | 1 | 5/15/1998 | 430 | 32,815.55 | 10,073.62 | 76.33 | 76.33 | 76.33 | 22,741.93 |
| 1813 | 3550070 | 3550070 | SERVICE MEZZ/STORAGE BLDG 55-2 | | 1 | 7/15/1988 | 246 | 2,901.82 | 1,533.49 | 11.81 | 11.81 | 11.81 | 1,368.33 |
| 1813 | 3550071 | 3550071 | FALL PROTECTION | | 1 | 7/15/2000 | 413 | 64,375.27 | 16,522.46 | 155.86 | 155.86 | 155.66 | 47,852.81 |
| 1813 | 3550072 | 3550072 | 16' WIDE CONVERSION IE4881 | | 1 | 9/15/2001 | 480 | 49,869.44 | 9,558.30 | 103.88 | 103.88 | 103.88 | 40,311.14 |
| 1813 | 3550073 | 3550073 | MODIFY BLDG - MODULARS | | 1 | 7/10/2003 | 480 | 49,404.56 | 7,204.84 | 102.94 | 102.94 | 102.94 | 42,199.72 |
| 1813 | 4550043 | 4550043 | TAPE & TEXTURE LINE | | 1 | 1/15/1939 | 60 | 8,681.41 | 8,681.41 | | | | |
| 1813 | | | | | | | | 4,870,226.36 | 1,834,517.63 | 10,466.64 | 10,466.64 | 10,466.64 | 3,035,707.73 |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

8/16/2009    14:22:55
Page .    5
As of Date    5/24/2009

| Asset Object | Asset Number | Und Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 13742 455001501 | | INGERSOLL TRACTOR SN6090 REPAI | | | 11/23/2005 | 60 | 11,404.54 | 7,983.18 | 190.08 | 190.08 | 190.08 | 3,421.36 |
| 1814 | 13743 455034102 | | MOTOROLA RADIO 402AU4/4132 | | 1 | 11/15/1994 | 60 | 885.00 | 885.00 | | | | |
| 1814 | 13744 455055601 | | replace casters-line rotar | | 1 | 6/15/2003 | 60 | 39,867.59 | 39,867.59 | | | | |
| 1814 | 13745 455056001 | | MISCELL/NUS LINE MOVER/ADDTL C | | 1 | 11/15/1993 | 60 | 601.88 | 601.88 | | | | |
| 1814 | 13746 455058001 | | MISCELL/NUSFRT ON SPRAY MACHINE | | 1 | 4/15/1990 | 57 | 473.04 | 473.04 | | | | |
| 1814 | 13747 455058002 | | MISCELL/NUSINC COST BOOK ON TRA | | 1 | 4/15/1991 | 62 | 2,657.27- | 2,657.27- | | | | |
| 1814 | 13757 4550573-0 | | FORKLIFT FORKLIFT NISSAN S/N | 10 | | | | | | | | | |
| 1814 | 13758 4760015-0 | | MISCELL/NUS TON LUMBER STRETCH | | 1 | 10/15/1984 | 61 | 4,910.00 | 4,910.00 | | | | |
| 1814 | 13759 476001501-0 | | MISCELL/NUSFREIGHT ON LUMBER ST | | 1 | 10/15/1984 | 61 | 83.97 | 83.97 | | | | |
| 1814 | 13760 476001502-0 | | MISCELL/NUSGA SALES TAX | | 1 | 10/15/1984 | 61 | 149.82 | 149.82 | | | | |
| 1814 | 13761 4760016-0 | | PAINT EQ/TGRACO PUMP | | 1 | 10/15/1984 | 61 | 530.00 | 530.00 | | | | |
| 1814 | 13762 4760021-0 | | NON MFG EQ/SELF DUMPING HOPPER | | 1 | 10/15/1994 | 61 | 500.69 | 500.69 | | | | |
| 1814 | 13763 4760022-0 | | NON MFG EQ/SELF DUMPING HOPPER | | 1 | 10/15/1984 | 61 | 500.69 | 500.69 | | | | |
| 1814 | 13764 4760023-0 | | NON MFG EQ/SELF DUMPING HOPPER | | 1 | 10/15/1994 | 61 | 500.69 | 500.69 | | | | |
| 1814 | 13765 4760024-0 | | NON MFG EQ/SELF DUMPING HOPPER | | 1 | 10/15/1984 | 61 | 500.69 | 500.69 | | | | |
| 1814 | 13766 4760035-0 | | NON MFG EQ/EYEWASH FOUNTAIN &SH | | 1 | 12/15/1986 | 61 | 631.68 | 631.68 | | | | |
| 1814 | 13767 4760045-0 | | LIFT EQ/PT AROS LOAD ARRESTOR | | 1 | 4/15/1986 | 62 | 1,482.38 | 1,482.38 | | | | |
| 1814 | 13768 476004501-0 | | HOIST EQ/TAROS LOAD ARRESTOR | | 1 | 6/15/1981 | 60 | 524.62 | 524.62 | | | | |
| 1814 | 13769 4760057-0 | | LIFT EQ/PTAROS LOAD ARRESTOR | | 1 | 4/15/1986 | 62 | 1,482.38 | 1,482.38 | | | | |
| 1814 | 13770 4760058-0 | | LIFT EQ/PTAROS LOAD ARRESTOR | | 1 | 4/15/1986 | 62 | 1,482.38 | 1,482.38 | | | | |
| 1814 | 13771 4760080-0 | | PRESS MACH DRILL PRESS | | 1 | 10/15/1981 | 60 | 199.00 | 199.00 | | | | |
| 1814 | 13772 4760078-0 | | HOIST EQ/TGUARD LOAD ARRESTOR | | 1 | 2/15/1988 | 60 | 1,550.80 | 1,550.80 | | | | |
| 1814 | 13773 4760079-0 | | HOIST EQ/TGUARD LOAD ARRESTOR | | 1 | 2/15/1984 | 60 | 1,550.79 | 1,550.79 | | | | |
| 1814 | 13774 4760080-0 | | HOIST EQ/TGUARD LOAD ARRESTOR | | 1 | 2/16/1988 | 60 | 1,550.79 | 1,550.79 | | | | |
| 1814 | 13775 4760081-0 | | HOIST EQ/TGUARD LOAD ARRESTOR | | 1 | 2/15/1988 | 60 | 1,550.79 | 1,550.79 | | | | |
| 1814 | 13776 4760089-0 | | MISCELL/NUSPALLET LIFTER | 10 | 1 | 1/15/1989 | 60 | 2,531.95 | 2,531.95 | | | | |
| 1814 | 13777 4760109-0 | | MISCELL/NUSSCALE WHEEL WEIGHER | 10 | 1 | 1/15/1989 | 60 | 3,733.49 | 3,733.49 | | | | |
| 1814 | 13778 4760111-0 | | MISCELL/NUSSPRAYER VAPOR BARRIE | 10 | | | | | | | | | |
| 1814 | 13779 4760119-0 | | MISCELL/NUSGLUE PUMP | 10 | 1 | | | | | | | | |
| 1814 | 13780 4760124-0 | | MISCELL/NUSSCALE WHEEL WEIGHER | | 1 | 1/15/1989 | 60 | 698.63 | 698.63 | | | | |
| 1814 | 13781 4760133-0 | | MISCELL/NUSDUMPSTERS 2 1/2CU YD | | 1 | 1/15/1989 | 60 | 698.63 | 698.63 | | | | |
| 1814 | 13782 4760134-0 | | MISCELL/NUSDUMPSTERS 2 1/2CU YD | | 1 | 1/15/1989 | 60 | 3,037.65 | 3,037.65 | | | | |
| 1814 | 13783 4760135-0 | | MISCELL/NUSPUMP GLUE 17:1 RATIO | | 1 | | | | | | | | |
| 1814 | 13784 4760191-0 | | NON MFG EQ/STORAGE TRAILER 40F | 1S | | 3/15/1992 | 60 | 3,622.44 | 3,622.44 | | | | |
| 1814 | 13785 4760259-0 | | MISCELL/NUSROLLER RACK - SIDEWA | | | | | | | | | | |
| 1814 | 13786 4760269-0 | | NON MFG EQ/FLOOR SCRAPER AIR CH | 10 | 1 | 4/15/1994 | 60 | 781.81 | 781.81 | | | | |
| 1814 | 13787 4760334-0 | | NON MFG EQ MOTOROLA UHF RADIO | | 1 | 11/15/1994 | 60 | 25,725.00 | 25,725.00 | | | | |
| 1814 | 13788 4760358-0 | | NON MFG EQ TOW TRACTOR | | | 5/16/1995 | 60 | 21,001.00 | 21,000.00 | | | | |
| 1814 | 13789 4760383-0 | | FORKLIFT TOYOTA SN405FGU258046 | 1S | 1 | 5/15/1995 | 60 | 11,607.00 | 2,901.76 | 193.45 | 193.45 | 193.45 | 8,705.25 |
| 1814 | 13791 5760011-0 | | STORAGE TRAILER 40'GR UNIT FO | 1S | | | | | | | | | |
| 1814 | 71353 4450210 | | YALE FORKLIFT | 15 | | | | | | | | | |

R5712430

Fleetwood Enterprises, Inc
Depreciation Expense Report

8/16/2009    14:22:55
Page -    6
As of Date    5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 71399 | 04550593 | LIFT JACK SYSTEM | | 1 | 2/24/2008 | 60 | 79,901.58 | 19,975.39 | 1,331.68 | 1,331.68 | 1,331.68 | 59,926.19 |
| 1814 | 4350279 | 4550587 | HOIST EQPT 1 TON COFFING HOIST | | 1 | 12/15/1994 | 60 | 1,457.71 | 1,457.71 | | | | |
| 1814 | 4350303 | 4550588 | HOIST EQPTTROLLEY SYSTEM | | 1 | 9/15/1988 | 60 | 6,920.16 | 8,920.16 | | | | |
| 1814 | 4350307 | 4550593 | WELDER  STICK WELDER | | 1 | 9/15/1988 | 60 | 2,135.00 | 2,135.00 | | | | |
| 1814 | 4350308 | 4550583 | WELDER  MIG WELDER | | 1 | 9/15/1988 | 60 | 2,169.19 | 2,169.10 | | | | |
| 1814 | 4350311 | 4550564 | WELDER  MIG WELDER | | 1 | 9/15/1988 | 60 | 2,169.19 | 2,169.19 | | | | |
| 1814 | 4350381 | 4550585 | WELDER  MILLER WIRE WELDER W | | 1 | 1/15/1989 | 70 | 2,281.35 | 2,281.35 | | | | |
| 1814 | 4350406 | 4550586 | MILLER WELDER | | 1 | 1/15/1996 | 60 | 2,756.00 | 2,756.00 | | | | |
| 1814 | 4350408 | 4550589 | 2 TON HOIST AND TROLLEY | | 1 | 3/15/1996 | 60 | 4,119.52 | 4,119.52 | | | | |
| 1814 | 4350416 | 4550590 | 2 TON HOIST | | 1 | 7/15/1996 | 60 | 2,639.94 | 2,639.94 | | | | |
| 1814 | 4350419 | 4550591 | 2 TON HOIST | | 1 | 12/15/1996 | 60 | 2,236.08 | 2,236.08 | | | | |
| 1814 | 4350432 | 4550592 | COFFING HOIST | | 1 | 6/16/1998 | 60 | 2,275.37 | 2,275.37 | | | | |
| 1814 | 4460121 | 4450121 | 55 GAL MONARK PUMP | | 1 | 1/15/1999 | 60 | 1,483.25 | 1,483.25 | | | | |
| 1814 | 4450196 | 4450196 | REBUILT FOAMSEAL PUMP | | 1 | 3/15/2006 | 60 | 3,723.74 | 2,358.37 | 62.06 | 62.06 | 62.06 | 1,365.37 |
| 1814 | 4550012 | 4550012 | FORKLIFT MITSUBISHI8000 #AF28- | | 1 | 5/15/1994 | 60 | 28,612.50 | 28,612.50 | | | | |
| 1814 | 4550015 | 4550015 | INGERSOLL TRACTOR SN6090 | | 1 | 5/15/1994 | 60 | 40,740.00 | 40,740.00 | | | | |
| 1814 | 4550021 | 4550021 | RCVR&CMPRS 48" EXHAUST FANS /2 | | 1 | 5/15/1994 | 60 | 14,019.52 | 14,019.52 | | | | |
| 1814 | 4550022 | 4550022 | RCVR&CMPRS AIR DRYER UNIT | | 1 | 7/15/1994 | 60 | 7,528.92 | 7,528.92 | | | | |
| 1814 | 4550024 | 4850024 | RCVR&CMPRS AIR RECEIVER 400 GA | | 1 | 10/15/1994 | 60 | 1,676.64 | 1,676.64 | | | | |
| 1814 | 4550025 | 4550025 | RCVR&CMPRS AIR COMPRESSOR HOLO | | 1 | 10/15/1994 | 60 | 10,581.48 | 10,581.48 | | | | |
| 1814 | 4550028 | 4550028 | RCVR&CMPRS AIR COMPRESSOR HOLO | | 1 | 10/15/1994 | 60 | 10,581.48 | 10,581.48 | | | | |
| 1814 | 4550027 | 4550027 | RCVR&CMPRS AIR COMPRESSOR HOLO | | 1 | 10/15/1994 | 60 | 10,581.48 | 10,581.48 | | | | |
| 1814 | 4550030 | 4550030 | CUTING MACH CUTTING TBLE ARM ASS | | 1 | 5/15/1994 | 60 | 6,895.00 | 6,895.00 | | | | |
| 1814 | 4550041 | 4550041 | HOIST EQPT 6 HOISTS | | 1 | 5/15/1994 | 60 | 17,148.68 | 17,148.68 | | | | |
| 1814 | 4550070 | 4550070 | MISCELLNUS CONVEYOR SYSTEMS | | 1 | 5/15/1994 | 60 | 5,478.60 | 5,478.60 | | | | |
| 1814 | 4550100 | 4550100 | HOIST EQPT OVERHEAD TROLLEYS | | 1 | 5/15/1994 | 60 | 81,721.00 | 81,721.00 | | | | |
| 1814 | 4550161 | 4550161 | GUSMER PROPORTIONING UNIT T0172 | | 1 | 5/15/1994 | 60 | 13,367.37 | 13,367.37 | | | | |
| 1814 | 4550162 | 4550162 | GUSMER PROPORTIONING UNIT T017 | | 1 | 5/15/1994 | 60 | 13,367.37 | 13,367.37 | | | | |
| 1814 | 4550171 | 4550171 | MISCELLNUS HYDRAULIC CHORD SPL | | 1 | 5/16/1994 | 60 | 7,330.46 | 7,330.46 | | | | |
| 1814 | 4550172 | 4550172 | PRESS MACH NAIL PRESS-FLTWD AS | | 1 | 5/15/1994 | 60 | 1,898.87 | 1,898.87 | | | | |
| 1814 | 4550173 | 4550173 | PRESS MACH NAIL PRESS-FLTWD AS | | 1 | 5/15/1994 | 60 | 1,898.87 | 1,898.87 | | | | |
| 1814 | 4550174 | 4550174 | PRESS MACH NAIL PRESS-FLTWD AS | | 1 | 5/15/1994 | 60 | 1,898.87 | 1,898.87 | | | | |
| 1814 | 4550175 | 4550175 | PRESS MACH NAIL PRESS-FLTWD AS | | 1 | 5/15/1994 | 60 | 1,898.87 | 1,898.87 | | | | |
| 1814 | 4550190 | 4550190 | MISCELLNUS DUCT MACHINE | | 1 | 5/15/1994 | 60 | 10,500.00 | 10,500.00 | | | | |
| 1814 | 4550200 | 4550200 | INSULATION MACH-UNISUL V3195 | | 1 | 5/15/1994 | 60 | 15,637.86 | 15,637.86 | | | | |
| 1814 | 4550230 | 4550230 | HOIST EQPT 10 LOAD ARRESTRS G | | 1 | 5/15/1994 | 60 | 25,583.98 | 25,583.98 | | | | |
| 1814 | 4550280 | 4550280 | PAINT EQPT GRACO PRESIDENT 30: | | 1 | 5/15/1994 | 60 | 3,656.31 | 3,656.31 | | | | |
| 1814 | 4550281 | 4550281 | PAINT EQPT GRACO ULTRA 1000 PU | | 1 | 5/15/1994 | 60 | 3,753.44 | 3,753.44 | | | | |
| 1814 | 4550282 | 4550282 | PAINT EQPT PUMP | | 1 | 5/15/1994 | 60 | 4,194.75 | 4,194.75 | | | | |
| 1814 | 4550283 | 4550283 | PAINT EQPT HURRICANE SPRAY MAC | | 1 | 5/15/1994 | 60 | 14,193.48 | 14,193.48 | | | | |
| 1814 | 4550303 | 4550303 | PAINT EQPT GRACO PRESIDENT 30: | | 1 | 5/15/1994 | 60 | 3,606.75 | 3,606.75 | | | | |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

8/16/2009
Page - 7
As of Date 5/24/2009

14:22:55

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Depreciation Exp Quarter to Date | Year to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 4550310 | 4550310 | 19 MOTOROLA RADIOS W/MIC | | 1 | 5/15/1994 | 60 | 16,595.83 | 16,595.83 | | | | |
| 1814 | 4550341 | 4550341 | SAW SCMI COMPUTER SAW | | 1 | 5/15/1994 | 60 | 3,212.16 | 3,212.16 | | | | |
| 1814 | 4550343 | 4550343 | SAW DELTA BANDSAW | | 1 | 5/15/1994 | 60 | 870.45 | 870.45 | | | | |
| 1814 | 4550345 | 4550345 | SAW UNISAW 5HP TABLE SAW | | 1 | 5/15/1994 | 60 | 1,627.50 | 1,627.50 | | | | |
| 1814 | 4550346 | 4550346 | RADIAL ARM SAW #1 S/N 5524393 | | 1 | 5/15/1994 | 60 | 3,456.39 | 3,456.39 | | | | |
| 1814 | 4550347 | 4550347 | RADIAL ARM SAW #2 S/N 5524394 | | 1 | 5/15/1994 | 60 | 3,456.39 | 3,456.39 | | | | |
| 1814 | 4550348 | 4550348 | RADIAL ARM SAW #2 S/N 5524395 | | 1 | 5/15/1994 | 60 | 3,456.39 | 3,456.39 | | | | |
| 1814 | 4550349 | 4550349 | RADIAL ARM SAW #4 S/N 5524396 | | 1 | 5/15/1994 | 60 | 3,456.39 | 3,456.39 | | | | |
| 1814 | 4550350 | 4550350 | RADIAL ARM SAW #5 S/N 5524397 | | 1 | 5/15/1994 | 60 | 3,456.39 | 3,456.39 | | | | |
| 1814 | 4550351 | 4550351 | RADIAL ARM SAW #6 S/N 5524398 | | 1 | 5/15/1994 | 60 | 3,456.39 | 3,456.39 | | | | |
| 1814 | 4550352 | 4550352 | SAW MSME 14' LEFT HAND GAUGE | | 1 | 5/15/1994 | 60 | 1,465.33 | 1,465.33 | | | | |
| 1814 | 4550355 | 4550355 | SAW MITRE SAW 14' MAKITA | | 1 | 5/15/1994 | 60 | 635.00 | 635.00 | | | | |
| 1814 | 4550410 | 4550410 | NON MFG EQ 120ALBRTH 2.5 HD HO | | 1 | 5/15/1994 | 60 | 16,831.00 | 16,831.00 | | | | |
| 1814 | 4550431 | 4550431 | VACUUM SYSTEM S/N 313524 | | 1 | 5/15/1994 | 60 | 4,509.62 | 4,509.62 | | | | |
| 1814 | 4550433 | 4550433 | VACUUM SYSTEM S/N 313523 | | 1 | 5/15/1994 | 60 | 14,854.01 | 14,854.01 | | | | |
| 1814 | 4550440 | 4550440 | MISCELLNUS SENCO DRYWALL BRIDG | | 1 | 5/15/1994 | 60 | 2,386.58 | 2,386.58 | | | | |
| 1814 | 4550441 | 4550441 | MISCELLNUS SENCO DRYWALL BRIDG | | 1 | 5/15/1994 | 60 | 2,386.58 | 2,386.58 | | | | |
| 1814 | 4550442 | 4550442 | MISCELLNUS SENCO DRYWALL BRIDG | | 1 | 5/15/1994 | 60 | 2,386.58 | 2,386.58 | | | | |
| 1814 | 4550443 | 4550443 | MISCELLNUS SENCO DRYWALL BRIDG | | 1 | 5/15/1994 | 60 | 2,386.58 | 2,386.58 | | | | |
| 1814 | 4550450 | 4550450 | WELDER MILLER BOBCAT WELDER/ON | | 1 | 5/15/1994 | 60 | 2,163.61 | 2,163.61 | | | | |
| 1814 | 4550461 | 4550461 | PRESS MACH DAYTON DRILL PRESS | | 1 | 5/15/1994 | 60 | 503.57 | 503.57 | | | | |
| 1814 | 4550462 | 4550462 | CUTNG MACH RIDGID PIPE THREADE | | 1 | 5/15/1994 | 60 | 3,307.50 | 3,307.50 | | | | |
| 1814 | 4550463 | 4550463 | CLARKE FLOOR MAINTAINER RJ0587 | | 1 | 5/15/1994 | 60 | 1,632.75 | 1,632.75 | | | | |
| 1814 | 4550470 | 4550470 | TEST EQUPT DIELECTRIC TESTER | | 1 | 5/15/1994 | 60 | 569.00 | 569.00 | | | | |
| 1814 | 4550471 | 4550471 | MISCELLNUS JOIST CART | | 1 | 5/15/1994 | 60 | 13,695.66 | 13,695.66 | | | | |
| 1814 | 4550473 | 4550473 | MISCELLNUS ACOUSTICAL PIT | | 1 | 1/15/1995 | 60 | 9,330.91 | 9,330.91 | | | | |
| 1814 | 4550476 | 4550476 | HOIST EQPT HOIST ELEC CHAIN LI | | 1 | 7/15/1994 | 60 | 1,555.00 | 1,555.00 | | | | |
| 1814 | 4550477 | 4550477 | MISCELLNUS DRAWER/CLAMP STAPLE | | 1 | 1/15/1995 | 60 | 2,054.53 | 2,054.53 | | | | |
| 1814 | 4550478 | 4550478 | MISCELLNUS LIQUID STORAGE CABI | | 1 | 8/15/1994 | 60 | 553.19 | 553.19 | | | | |
| 1814 | 4550479 | 4550479 | NON MFG EQ ELECTRIC WATER COOL | | 1 | 8/15/1994 | 60 | 789.00 | 789.00 | | | | |
| 1814 | 4550483 | 4550483 | NON MFG EQ HONDA COMPRESSOR-SE | 10 | | | 60 | 60,368.05 | 60,368.05 | | | | |
| 1814 | 4550484 | 4550484 | NON MFG EQ REMOTE DOOR OPENERS | | 1 | 9/15/1994 | 60 | 2,915.10 | 2,915.10 | | | | |
| 1814 | 4550485 | 4550485 | NON MFG EQ LP STORAGE TANK/ELE | | 1 | 10/15/1994 | 60 | 798.72 | 798.72 | | | | |
| 1814 | 4550488 | 4550488 | NON MFG EQ GAS COMPRESSOR SERV | | 1 | 4/15/1995 | 60 | 577.44 | 577.44 | | | | |
| 1814 | 4550489 | 4550489 | NON MFG EQ 4000W GENERATOR SER | | 1 | 4/15/1995 | 60 | 839.94 | 839.94 | | | | |
| 1814 | 4550490 | 4550490 | LINE MOVER | | 1 | 10/15/1995 | 60 | 60,368.05 | 60,368.05 | | | | |
| 1814 | 4550493 | 4550493 | 5 TON JACK | | 1 | 10/15/1995 | 60 | 620.29 | 620.29 | | | | |
| 1814 | 4550494 | 4550494 | 5 TON SERVICE JACK | | 1 | 10/15/1995 | 60 | 620.29 | 620.29 | | | | |
| 1814 | 4550495 | 4550495 | CLARKE DRUM SANDER | | 1 | 10/15/1995 | 60 | 1,875.00 | 1,875.00 | | | | |
| 1814 | 4550496 | 4550496 | ROCKWOOL MACHINE S/N V3140 | | 1 | 9/15/1992 | 60 | 16,516.92 | 16,516.92 | | | | |
| 1814 | 4550499 | 4550499 | RADIO S/N 402AVGV433 | | 1 | 3/15/1996 | 60 | 838.50 | 838.50 | | | | |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009    14:22:55
Page -    8
As of Date    5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Depreciation Exp Quarter to Date | Year to Date | Current | Net Book Value As of Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 4550500 | 4550500 | RADIO S/N 4U2AV6V435 | | 1 | 3/15/1996 | 60 | 838.50 | 838.50 | | | | |
| 1814 | 4550503 | 4550503 | SANDER/EDGER 2HP SUPER7/R S/N TH | | 1 | 3/15/1996 | 60 | 1,272.00 | 1,272.00 | | | | |
| 1814 | 4550505 | 4550505 | LUMBER WAGON 4-WHEEL | | 1 | 4/15/1996 | 60 | 1,450.00 | 1,450.00 | | | | |
| 1814 | 4550508 | 4550508 | RADIO MOTOROLA S/N 402AWA5904 | | 1 | 4/15/1996 | 60 | 746.55 | 746.55 | | | | |
| 1814 | 4550510 | 4550510 | CUT & CHAMFER TOOL D49SERCSL3R | | 1 | 4/15/1996 | 60 | 1,950.00 | 1,950.00 | | | | |
| 1814 | 4550511 | 4550511 | INTERLOCK 10-TON S/N 2166-FC | | 1 | 6/15/1998 | 60 | 6,907.35 | 6,907.35 | | | | |
| 1814 | 4550512 | 4550512 | KEVCO CUT/CHAMFER TOOL PLT 85- | | 1 | 6/15/1996 | 60 | 1,911.00 | 1,911.00 | | | | |
| 1814 | 4550513 | 4550513 | STORAGE BOX - USED FROM JOBBOX | | 1 | 8/15/1996 | 36 | 1,758.75 | 1,758.75 | | | | |
| 1814 | 4550514 | 4550514 | STORAGE BOX - USED FROM JOBBOX | | 1 | 8/15/1996 | 36 | 1,758.75 | 1,758.75 | | | | |
| 1814 | 4550516 | 4550516 | STORAGE BOX - USED FROM AIRPORT | | 1 | 11/15/1998 | 36 | 1,890.00 | 1,890.00 | | | | |
| 1814 | 4550518 | 4550518 | LINE ROLLER - PLANT 1 | | 1 | 12/15/1996 | 60 | 5,546.90 | 5,546.90 | | | | |
| 1814 | 4550519 | 4550519 | REVERSE LINE ROLLER 55-1 | | 1 | 3/15/1997 | 60 | 18,123.59 | 18,123.59 | | | | |
| 1814 | 4550520 | 4550520 | GUIDE FOR SLITTERS "SHEETROCK | | 1 | 4/15/1997 | 60 | 818.39 | 818.39 | | | | |
| 1814 | 4550522 | 4550522 | PLT 2 REVERSE LINE ROLL CARTS | 10 | | | | | | | | | |
| 1814 | 4550523 | 4550523 | UPGRADE LINE ROLLERS PLT 1 | | 1 | 7/15/1997 | 60 | 37,444.44 | 37,444.44 | | | | |
| 1814 | 4550524 | 4550524 | ALPHA GLUE SYSTEM-PLT 1 | 10 | | | | | | | | | |
| 1814 | 4550525 | 4550525 | ALPHA GLUE SYSTEM-PLT 2 | | 1 | 12/15/1997 | 60 | 12,966.42 | 12,966.42 | | | | |
| 1814 | 4550526 | 4550526 | CARPET POLE 3-1/2" X 12' | | 1 | 12/15/1997 | 60 | 1,206.00 | 1,206.00 | | | | |
| 1814 | 4550527 | 4550527 | RADIO - MOTOROLA S/N 402AX5839 | | 1 | 1/15/1998 | 60 | 878.85 | 878.85 | | | | |
| 1814 | 4550529 | 4550529 | TOPS JIG REBUILD - PLT 55-2 | | 1 | 2/15/1998 | 36 | 17,158.49 | 17,158.49 | | | | |
| 1814 | 4550535 | 4550535 | RADIO MOTOROLA402AVWG1322 | | 1 | 4/15/1998 | 60 | 817.04 | 817.04 | | | | |
| 1814 | 4550537 | 4550537 | RADIO MOTOROLA 402AXWT6832 | | 1 | 6/15/1998 | 60 | 1,257.95 | 1,257.95 | | | | |
| 1814 | 4550539 | 4550539 | RADIO MOTOROLA 402AWH79372 | | 1 | 6/15/1998 | 60 | 1,257.95 | 1,257.95 | | | | |
| 1814 | 4550541 | 4550541 | RADIO MOTOROLA S/N402AYE3954 | | 1 | 11/15/1998 | 60 | 1,098.98 | 1,098.98 | | | | |
| 1814 | 4550542 | 4550542 | RADIO MOTOROLA S/N402AYE4180 | | 1 | 11/15/1998 | 60 | 1,098.98 | 1,098.98 | | | | |
| 1814 | 4550546 | 4550546 | RADIO S/N402AWL65592 | | 1 | 1/1/1997 | 60 | 892.37 | 892.37 | | | | |
| 1814 | 4550547 | 4550547 | RADIO S/N402AWN49022 | | 1 | 4/15/1999 | 60 | 892.37 | 892.37 | | | | |
| 1814 | 4550548 | 4550548 | FLOOR SANDER S/N13024 | | 1 | 1/15/1999 | 60 | 1,312.50 | 1,312.50 | | | | |
| 1814 | 4550549 | 4550549 | WIRING HARNESS COILING SYSTEM | | 1 | 6/15/1999 | 60 | 3,510.00 | 3,510.00 | | | | |
| 1814 | 4550550 | 4550550 | DRILL 2-HOLE CAB DOOR PULL | | 1 | 7/15/1999 | 60 | 2,444.12 | 2,444.12 | | | | |
| 1814 | 4550551 | 4550551 | REMOTE LINE ROLLER 900030-1 | | 1 | 7/15/2000 | 60 | 1,309.85 | 1,309.85 | | | | |
| 1814 | 4550552 | 4550552 | REMOTE LINE ROLLER 900034-1 | | 1 | 7/15/2000 | 60 | 1,309.85 | 1,309.85 | | | | |
| 1814 | 4550553 | 4550553 | REMOTE LINE ROLLER 900031-1 | | 1 | 7/15/2000 | 60 | 1,309.85 | 1,309.85 | | | | |
| 1814 | 4550554 | 4550554 | REMOTE LINE ROLLER 900032-1 | | 1 | 7/15/2000 | 60 | 1,309.84 | 1,309.84 | | | | |
| 1814 | 4550555 | 4550555 | REMOTE LINE ROLLER 900033-1 | | 1 | 7/15/2000 | 60 | 1,309.84 | 1,309.84 | | | | |
| 1814 | 4550556 | 4550556 | REPLACE HILLMAN ROLLERS | | 1 | 7/15/2000 | 60 | 53,046.35 | 53,046.35 | | | | |
| 1814 | 4550557 | 4550557 | 2TON HOIST EC1C269VGD | | 1 | 3/15/1995 | 60 | 11,929.19 | 11,929.19 | | | | |
| 1814 | 4550558 | 4550558 | 2TON HOIST EC1116VGD | | 1 | 11/15/1993 | 60 | 3,601.22 | 3,601.22 | | | | |
| 1814 | 4550559 | 4550559 | PIPE THREADER EC06960 | | 1 | 11/15/1993 | 60 | 3,214.65 | 3,214.65 | | | | |
| 1814 | 4550560 | 4550560 | MISCELLNUS LINE MOVER | | 1 | 11/15/1993 | 60 | 13,416.35 | 13,416.35 | | | | |
| 1814 | 4550561 | 4550561 | BAR CODE UNIT 0010322632 | | 1 | 1/1/1997 | 60 | 1,177.00 | 1,177.00 | | | | |

R9712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009  14:22:55
Page -  9
As of Date  5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos. | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 4550562 | 4550562 | welder-portable kg205324 | | 1 | 10/1/1997 | 60 | 1,695.95 | 1,695.95 | | | | |
| 1814 | 4550563 | 4550563 | HOIST ac c1 445 u/d | | 1 | 10/15/1994 | 60 | 1,849.05 | 1,849.05 | | | | |
| 1814 | 4550564 | 4550564 | MISCELLNUS ELECTRIC MOTOR-PIT | | 1 | 7/15/1994 | 60 | 1,375.41 | 1,375.41 | | | | |
| 1814 | 4550565 | 4550565 | JACK SCREW | | 1 | 5/15/1995 | 60 | 4,516.61 | 4,516.61 | | | | |
| 1814 | 4550566 | 4550566 | JACK SCREW | | 1 | 5/15/1995 | 60 | 4,516.61 | 4,516.61 | | | | |
| 1814 | 4550567 | 4550567 | KUBOTA TRACTOR SN60006 | | 1 | 6/22/2001 | 60 | 7,350.00 | 7,350.00 | | | | |
| 1814 | 4550569 | 4550569 | Load Arrestors | | 1 | 5/15/1998 | 60 | 3,346.95 | 3,346.95 | | | | |
| 1814 | 4550570 | 4550570 | Load Arrestors | | 1 | 5/15/1998 | 60 | 3,346.95 | 3,346.95 | | | | |
| 1814 | 4550571 | 4550571 | Load Arrestors | | 1 | 5/15/1998 | 60 | 3,346.95 | 3,346.95 | | | | |
| 1814 | 4550572 | 4550572 | Load Arrestors | | 1 | 5/15/1998 | 60 | 3,346.95 | -3,346.95 | | | | |
| 1814 | 4550574 | 4550574 | 1 SET OF 3 WHEEL WEIGHERS | 10 | 1 | | | | | | | | |
| 1814 | 4550581 | 4550581 | SAW 10" MITRE SAW CTD | | 1 | 3/15/1995 | 60 | 1,881.50 | 1,881.50 | | | | |
| 1814 | 4550582 | 4550582 | NISSAN FORKLIFT IDM4151091 | | 1 | 4/1/2005 | 60 | 24,830.58 | 20,278.31 | 413.84 | 413.84 | 413.84 | 4,552.27 |
| 1814 | 4760330 | 4760330 | NON MFG EO MOTOROLA CHARGER 11 | | 1 | 4/15/1994 | 60 | 1,316.95 | 1,316.95 | | | | |
| 1814 | 4760331 | 4760331 | NON MFG EO MOTOROLA CHARGER 11 | | 1 | 4/15/1994 | 60 | 1,316.95 | 1,316.95 | | | | |
| 1814 | | | | | | | | 1,119,496.38 | 1,041,524.92 | 2,191.11 | 2,191.11 | 2,191.11 | 77,970.44 |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009   14:22:55
Page -        10
As of Date   5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1815 | 13790 | 5760010-0 | TRCTR-TRLR STRGE TRLR AVF38640 | 1S | 1 | | | | | | | | |
| 1815 | 71247 | 5550002 | 82 FORD F14 W/SNOW PLOW | | 1 | 11/19/2007 | 48 | 2,500.00 | 937.50 | 52.08 | 52.08 | 52.08 | 1,562.50 |
| 1815 | 5550001 | 5550001 | 94 FORD PKUP 1FTHF26HORLB02081 | 1S | 1 | | | | | | | | |
| 1815 | 5550013 | 5550013 | CAP FOR PICKUP | | 1 | 10/15/1995 | 48 | 985.95 | 985.95 | | | | |
| 1815 | 5550030 | 5550030 | SHOP VEHCL MEYER CP8 SNOWPLOW | 1S | 1 | | | | | | | | |
| 1815 | 5550031 | 5550031 | 97 GMC/41GTGC24R8VZ512747 | | 1 | 4/15/1997 | 48 | 17,763.86 | 17,763.86 | | | | |
| | 1815 | | | | | | | 21,249.81 | 19,687.31 | 52.08 | 52.08 | 52.08 | 1,562.50 |

RS712430

**Fleetwood Enterprises, Inc.**
**Depreciation Expense Report**

6/16/2009
Page - 11
As of Date 5/24/2009
14:22:55

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | L/e Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | 13748 | 655000302 | TELEPHONE VOICE MAIL SYSTEM | | | 8/15/1996 | 35 | 10,236.45 | 10,236.45 | | | | |
| 1816 | 13749 | 655001401 | CMPTR EQPT KRONOS SOFTWARE | | | 9/15/1994 | 56 | 700.00 | 700.00 | | | | |
| 1816 | 13750 | 655001402 | KRONOS TKC UPGRADE | | | 7/15/1995 | 46 | 1,512.00 | 1,512.00 | | | | |
| 1816 | 13751 | 655001403 | KRONOS SOFTWARE INSTALL AT COR | | | 7/15/1995 | 46 | 1,423.44 | 1,423.44 | | | | |
| 1816 | 13752 | 655001404 | KRONOS UPGRADE MODEM SN 000168 | | | 6/15/1996 | 38 | 3,201.97 | 3,201.97 | | | | |
| 1816 | 13782 | 6760034-0 | DESK-TABLEDESK DBLE PED 60 X 3 | | | 12/15/1988 | 120 | 552.17 | 552.17 | | | | |
| 1816 | 13793 | 6760035-0 | DESK-TABLEDESK DOUBLE PED 60 X | | | 12/15/1988 | 120 | 552.17 | 552.17 | | | | |
| 1816 | 13784 | 6760051-0 | DESK-TABLEDESK SINGLE PED 66 X | | | 12/15/1988 | 120 | 565.15 | 565.15 | | | | |
| 1816 | 13795 | 6760072J | CABNT-CRONCREDENZA-SHAW WALKER | | | 10/15/1989 | 120 | 1,009.05 | 1,009.05 | | | | |
| 1816 | 13797 | 6760103-0 | CABNT-CRON CABINET-FLAMMABLE S | | | 6/15/1994 | 120 | 544.55 | 544.55 | | | | |
| 1816 | 6550001 | 6550001 | CABNT-CRON CPA FIRE FILE | | | 5/15/1994 | 120 | 1,853.25 | 1,853.25 | | | | |
| 1816 | 6550002 | 6550002 | MISCELLNUS CAFETERIA TBL/WBENC | | | 5/15/1994 | 60 | 7,805.69 | 7,805.69 | | | | |
| 1816 | 6550009 | 6550009 | CMPTR EQPT C ITOH PRINTER | | | 5/15/1994 | 60 | 1,365.41 | 1,365.41 | | | | |
| 1816 | 6550014 | 6550014 | CMPTR EQPT KRONOS TIME/KEEPNG S | | | 5/15/1994 | 60 | 7,729.67 | 7,729.67 | | | | |
| 1816 | 6550015 | 6550015 | FURNISHING 12FT ABCD TABLE | | | 5/15/1994 | 60 | 593.25 | 593.25 | | | | |
| 1816 | 6550016 | 6550016 | FURNISHING 10792MM DESK | | | 5/15/1994 | 60 | 589.16 | 589.16 | | | | |
| 1816 | 6550017 | 6550017 | FURNISHING 10762MM FILES 2 | | | 5/15/1994 | 60 | 776.00 | 776.00 | | | | |
| 1816 | 6550018 | 6550018 | FURNISHING 10743 CREDENZA | | | 5/15/1994 | 60 | 561.81 | 561.81 | | | | |
| 1816 | 6550019 | 6550019 | FURNISHING 10748 CREDENZAS 4 | | | 5/15/1994 | 60 | 2,247.24 | 2,247.24 | | | | |
| 1816 | 6550020 | 6550020 | FURNISHING 10775MM DESKS 4 | | | 5/15/1994 | 60 | 2,148.32 | 2,148.32 | | | | |
| 1816 | 6550038 | 6350038 | DIGITAL CAMERA SN63033 | | | 6/15/1998 | 60 | 564.98 | 564.98 | | | | |
| 1816 | 6550042 | 6550042 | ICE MACHINE H178120 | | | 9/15/1998 | 60 | 2,187.00 | 2,187.00 | | | | |
| 1816 | 6550060 | 6550060 | TELEPHONE SYSTEM | | | 5/1/1895 | 72 | 32,833.96 | 32,833.96 | | | | |
| 1816 | 6550081 | 6550081 | FIRE KING SAFE | | | 11/15/1995 | 120 | 1,661.10 | 1,661.10 | | | | |
| 1816 | 6760018 | 6760018 | DESK-TABLE360 EXEC CHAIR | | | 12/15/1988 | 120 | 510.35 | 510.35 | | | | |
| 1816 | 6760022 | 6760022 | DESK-TABLE351 MGMT POSTER BK C | | | 12/15/1988 | 120 | 355.05 | 355.05 | | | | |
| 1816 | 6760025 | 6760025 | DESK-TABLE360 MGMT POSTR BK CH | | | 12/15/1988 | 120 | 317.28 | 317.28 | | | | |
| 1816 | 6760026 | 6760026 | DESK-TABLE360 MGMT PSTR BK CHA | | | 12/15/1988 | 120 | 303.29 | 303.29 | | | | |
| 1816 | 6760028 | 6760028 | DESK-TABLE360 OPR PSTR BK CHAI | | | 12/15/1988 | 120 | 317.80 | 317.80 | | | | |
| 1816 | 6760039 | 6760039 | DESK-TABLEDESK DOUBLE PED 60 X | | | 12/15/1988 | 120 | 552.17 | 552.17 | | | | |
| 1816 | 6760041 | 6760041 | DESK-TABLEDESK DOUBLE PED 60 X | | | 12/15/1988 | 120 | 552.20 | 552.20 | | | | |
| 1816 | 6760042 | 6760042 | DESK-TABLEDESK DBLE PED 66 X 3 | | | 12/15/1988 | 120 | 635.80 | 635.80 | | | | |
| 1816 | 6760043 | 6760043 | DESK-TABLEDESK DOUBLE PED 66 X | | | 12/15/1988 | 120 | 635.80 | 635.80 | | | | |
| 1816 | 6760044 | 6760044 | DESK-TABLEDESK DOUBLE PED 66 X | | | 12/15/1988 | 120 | 635.80 | 635.80 | | | | |
| 1816 | 6760048 | 6760048 | DESK-TABLEDESK SINGLE PED 60 X | | | 12/15/1988 | 120 | 524.95 | 524.95 | | | | |
| 1816 | 6760050 | 6760050 | DESK-TABLEDESK SINGLE PED 60 X | | | 12/15/1988 | 120 | 524.95 | 524.95 | | | | |
| 1816 | 6760054 | 6760054 | DESK-TABLEMACH HT PED RETURN 3 | | | 12/15/1988 | 120 | 404.99 | 404.99 | | | | |
| 1816 | 6760055 | 6760055 | DESK-TABLEMACH HT PED RETURN 3 | | | 12/15/1988 | 120 | 404.99 | 404.99 | | | | |
| 1816 | 6760056 | 6760056 | DESK-TABLETABLE CONF BOARD4 8X3 | | | 12/15/1988 | 120 | 1,175.98 | 1,175.98 | | | | |
| 1816 | 6760058 | 6760058 | DESK-TABLE360 MGMTPOSTR BK CHA | | | 12/15/1988 | 120 | 303.29 | 303.29 | | | | |
| 1816 | 6760066 | 6760066 | DESK-TABLEDESK SINGLE PEDESTAL | | | 5/15/1989 | 120 | 575.82 | 575.82 | | | | |

RS712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009    14:22:55
Page -    12
As of Date    5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | 6760068 | 6760068 | DESK-TABLE/DESK SINGLE PEDESTAL | | 1 | 5/15/1989 | 120 | 575.82 | 575.82 | | | | |
| 1816 | 6760069 | 6760069 | DESK-TABLE/CHAIR FOR DESK | | 1 | 5/15/1989 | 120 | 352.17 | 352.17 | | | | |
| 1816 | 6760070 | 6760070 | DESK-TABLE/DESK | | 1 | 5/15/1989 | 120 | 575.82 | 575.82 | | | | |
| 1816 | 6760073 | 6760073 | DESK-TABLE/CHAIR | | 1 | 10/15/1989 | 120 | 405.22 | 405.22 | | | | |
| 1816 | 6760074 | 6760074 | DESK-TABLE/DESK | | 1 | 10/15/1989 | 120 | 570.28 | 570.28 | | | | |
| 1816 | 6760082 | 6760082 | AUDIO-V/SUI.VIDEO TERMINAL | | 1 | 7/15/1990 | 60 | 608.11 | 608.11 | | | | |
| 1816 | 6760095 | 6760095 | PRINTER Ci5000 SN AF1008801 | | 1 | 5/15/1992 | 60 | 1,420.00 | 1,420.00 | | | | |
| 1816 | 6760102 | 6760102 | XEROX COPIER SN 6W6-013767 | | 1 | 5/15/1994 | 60 | 13,451.55 | 13,451.55 | | | | |
| 1816 | | | | | | | | 109,904.37 | 109,904.37 | | | | |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

5/16/2009  14:22:55
Page -        13
As of Date  5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1817 | 11469 | 62900165B-PC | IBM THINKPAD T42 W/MINI DOCK | | 1 | 1/17/2005 | 36 | 1,841.88 | 1,841.88 | | | | |
| 1817 | 13753 | 655006601 | SIW - PCANYWHERE-ISOTEL ULTRA5 | | 1 | 7/15/1998 | 36 | 387.69 | 387.69 | | | | |
| 1817 | 13754 | 655011801 | TANDA-THIN CLIENT PC | | 1 | 1/15/2005 | 36 | 1,168.48 | 1,168.48 | | | | |
| 1817 | 13755 | 655011902 | TANDA-THIN CLIENT PC | | 1 | 1/15/2005 | 36 | 1,168.48 | 1,168.48 | | | | |
| 1817 | 13756 | 655011903 | TANDA-PC SIGNALS SYNCRONIZER A | | 1 | 1/15/2005 | 36 | 474.94 | 474.94 | | | | |
| 1817 | 13706 | 6760100-0 | CMPTR EQPT PRINTER C16000 | | 1 | 9/15/1993 | 60 | 1,425.50 | 1,425.50 | | | | |
| 1817 | 71799 | | LEXMARK T634 PRINTER | | 1 | | | | | | | | |
| 1817 | 6550022 | 6550022 | CMPTR EQPT. LASER JET PRINTER | | 1 | 5/15/1994 | 36 | 992.25 | 992.25 | | | | |
| 1817 | 6550024 | 6550024 | CMPTR EQPT EPSON LASER PRINTER | | 1 | 3/15/1995 | 36 | 514.95 | 514.95 | | | | |
| 1817 | 6550044 | 6550044 | LEXMARK#11-6114 OPTRA S | | 1 | 2/15/1999 | 36 | 2,624.91 | 2,624.91 | | | | |
| 1817 | 6550045 | 6550045 | PRINTER #1033483 CI-5000 | | 1 | 2/15/1999 | 36 | 790.55 | 790.55 | | | | |
| 1817 | 6550046 | 6550046 | LEXMARK PRNTR 11-DBB02 | | 1 | 4/15/1999 | 36 | 1,301.00 | 1,301.00 | | | | |
| 1817 | 6550055 | 6550055 | galeway(kronos)001659557 | | 1 | 3/23/2001 | 36 | 1,294.08 | 1,294.08 | | | | |
| 1817 | 6550059 | 6550059 | hp laser pmtr CN9F100092 | | 1 | 10/18/2002 | 36 | 2,055.00 | 2,055.00 | | | | |
| 1817 | 6550082 | 6550062 | IBM-6183DBU- PAYROLL TANDA COM | | 1 | 2/15/2005 | 36 | 1,016.68 | 1,016.68 | | | | |
| 1817 | 6550114 | 6550114 | LEXMARK T1-BVK70 LASER PRINTER | | 1 | 2/15/1999 | 36 | 1,399.00 | 1,399.00 | | | | |
| 1817 | 6550115 | 6550115 | IBM THINKPAD LAPTOP | | 1 | 2/15/2005 | 36 | 2,368.61 | 2,368.61 | | | | |
| 1817 | 6550116 | 6550116 | IBM THINKCENTRE MCAFEE WNDWS U | | 1 | 7/15/2004 | 36 | 1,320.32 | 1,320.32 | | | | |
| 1817 | 6550117 | 6550117 | IBM S50 STANDARD PC W/PENTIUM4 | | 1 | 8/15/2004 | 36 | 1,403.22 | 1,403.22 | | | | |
| 1817 | 6550118 | 6550118 | IBM S50 DESKTOP PC AND MONITOR | | 1 | 11/15/2004 | 36 | 1,439.16 | 1,439.16 | | | | |
| 1817 | 6550119 | 6550119 | TANDA-BAR CODE SLOT READERS/CO | | 1 | 1/15/2005 | 36 | 2,685.68 | 2,685.68 | | | | |
| 1817 | 6550120 | 6550120 | Gateway E Series - GM | | 1 | 1/2/2003 | 36 | 1,618.75 | 1,618.75 | | | | |
| 1817 | 6660121 | 6550121 | GATEWAY E-4000 WITH 17" MONITO | | 1 | 12/12/2003 | 36 | 1,145.00 | 1,145.00 | | | | |
| 1817 | 6550122 | 6550122 | MICRS932SN PRINTER-ACCOUNTING | | 1 | 2/15/2006 | 36 | 1,750.50 | 1,750.50 | | | | |
| 1817 | 6550123 | 6550123 | ST932SN PRINTER W/IO TONER | | 1 | 2/15/2005 | 36 | 1,526.15 | 1,526.15 | | | | |
| 1817 | 6550124 | 6550124 | IBM S50 PC - S/N KCK89MR | | 1 | 2/28/2005 | 36 | 1,274.98 | 1,274.98 | | | | |
| 1817 | 6550125 | 6550125 | IBM S50 - S/N KCK43XX | | 1 | 2/28/2005 | 36 | 1,274.98 | 1,274.98 | | | | |
| 1817 | 6550126 | 6550126 | IBM S50 PC - S/N KCK89NC | | 1 | 2/28/2005 | 36 | 1,408.46 | 1,408.46 | | | | |
| 1817 | 6550127 | 6550127 | IBM S50 PC - S/N KCK93NL | | 1 | 12/15/2004 | 36 | 1,568.16 | 1,568.16 | | | | |
| 1817 | 6550128 | 6550128 | Lexmark Printer T630 | | 1 | 9/29/2004 | 36 | 1,571.00 | 1,571.00 | | | | |
| 1817 | 6550129 | 6550129 | IBM R40 LAP TOP OUR ASSET#0678 | | 1 | 5/26/2004 | 36 | 2,046.52 | 2,046.52 | | | | |
| 1817 | 6550130 | 6550130 | IBM THINK CENTERS | | 1 | 5/1/2005 | 36 | 1,082.18 | 1,082.18 | | | | |
| 1817 | 6550131 | 6550131 | IBM THINK CENTERS | | 1 | 5/1/2005 | 36 | 1,082.18 | 1,082.18 | | | | |
| 1817 | 6550132 | 6550132 | IBM THINK CENTERS | | 1 | 5/1/2005 | 36 | 1,082.18 | 1,082.18 | | | | |
| 1817 | 6550133 | 6550133 | IBM THINK CENTERS | | 1 | 5/1/2005 | 36 | 1,082.18 | 1,082.18 | | | | |
| 1817 | 6550134 | 6550134 | IBM THINK CENTERS | | 1 | 5/1/2005 | 36 | 1,082.18 | 1,082.18 | | | | |
| 1817 | 6550135 | 6550135 | IBM R40 Laptop | | 1 | | | | | | | | |
| 1817 | 6550136 | 6550136 | IBM S40 Desktop | | 1 | 1/6/2005 | 36 | 1,331.68 | 1,331.68 | | | | |
| 1817 | 6550137 | 6550137 | PRINTER | | 1 | | | | | | | | |
| 1817 | 6550139 | 6550139 | Gateway 450x Laptop | | 1 | 3/4/2003 | 36 | 2,535.11 | 2,535.11 | | | | |
| 1817 | 6550140 | 6550140 | Gateway 450x Laptop | | 1 | 3/4/2003 | 36 | 2,535.11 | 2,535.11 | | | | |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

8/18/2009  14:22:55
Page .  14
As of Date  5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1817 | 6550141 | 6550141 | Laser Printer | | 1 | 1/6/2005 | 36 | 1,847.04 | 1,847.04 | | | | |
| 1817 | 6550142 | 6550142 | PC TBD #2-1-2339674 | | 1 | 10/15/2004 | 36 | 2,710.88 | 2,710.88 | | | | |
| 1r17 | | | | | | | | 59,207.71 | 59,207.71 | | | | |
| * | 1 | | | | | | | 6,863,891.27 | 3,591,168.25 | 12,709.83 | 12,709.83 | 12,709.83 | 3,272,723.02 |
| 00055 | Garrett #55 | | | | | | | 6,863,891.27 | 3,591,168.25 | 12,709.83 | 12,709.83 | 12,709.83 | 3,272,723.02 |

GRAND TOTAL:    6,863,891.27    3,591,168.25    12,709.83    12,709.83    12,709.83    3,272,723.02

3760053    Acoustic Stand Jacks (2 sets - 8 each)
15906      Sheetrock Cutter
15918      Digital Foam Seal Heaters
4550580    Spray Force Machine
4760005    Rockwool Band Saw
4760107    Foam Seal Spray Hoses
4760211    Paint Sprayer
4760232    Paint Equipment Sprayer
4760244    Cutting Machine Glass

<u>Schedule 1.2(a) Excluded Assets</u>

(See attached.)

Schedule 1.2(a)



R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009    14:23:08
Page -         1
As of Date   5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1811 | 1760001 | 1760001 | LAND    LAND PURCHASE | | 1 | 1/15/1989 | | 39,758.87 | | | | | 39,758.87 |
| 1811 | | | | | | | | 39,758.87 | | | | | 39,758.87 |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

8/16/2009
Page - 2
As of Date   5/24/2009

14:23:08

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Strt Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1812 | 2760001 | 2760001 | LAND IMPRV SITE WORK | | 1 | 1/15/1989 | 120 | 206,352.04 | 206,352.04 | | | | |
| 1812 | 2760002 | 2760002 | LAND IMPRV GRADING PLAN | | 1 | 1/15/1989 | 120 | 1,750.00 | 1,750.00 | | | | |
| 1812 | 2760003 | 2760003 | LAND IMPRV LANDSCAPING | | 1 | 1/15/1989 | 120 | 17,508.00 | 17,508.00 | | | | |
| 1812 | 2760004 | 2760004 | LAND IMPRV SOILS TESTING | | 1 | 1/15/1989 | 120 | 3,569.25 | 3,569.25 | | | | |
| 1812 | 2760005 | 2760005 | LAND IMPRV SITE CLEARING | | 1 | 1/15/1989 | 120 | 35,700.00 | 35,700.00 | | | | |
| 1812 | 2760006 | 2760006 | LAND IMPRV CONCRETE PAVING | | 1 | 1/15/1989 | 120 | -35,700.00 | 228,900.04 | | | | |
| 1812 | 2760007 | 2760007 | LAND IMPRV ASPHALT PAVING | | 1 | 1/15/1989 | 120 | 228,900.04 | 75,972.03 | | | | |
| 1812 | 2760008 | 2760008 | LAND IMPRV STONE PAVING | | 1 | 1/15/1989 | 120 | 75,972.03 | 54,285.03 | | | | |
| 1812 | 2760009 | 2760009 | LAND IMPRV UNDERGROUND UTILITI | | 1 | 1/15/1989 | 120 | 54,285.03 | 61,005.03 | | | | |
| 1812 | 2760010 | 2760010 | LAND IMPRV UNDERGRD ELECTRIC,L& | | 1 | 1/15/1989 | 120 | 61,005.03 | 8,022.03 | | | | |
| 1812 | 2760011 | 2760011 | LAND IMPRV FENCE AND GUARDRAIL | | 1 | 1/15/1989 | 120 | 8,022.03 | 25,822.00 | | | | |
| 1812 | 2760012 | 2760012 | LAND IMPRV BASE FOR PARKING LO | | 1 | 1/15/1989 | 120 | 25,822.00 | 7,371.00 | | | | |
| 1812 | 2760013 | 2760013 | LAND IMPRV LANDSCAPING ROUND FL | | 1 | 5/15/1989 | 120 | 7,371.00 | 2,999.00 | | | | |
| 1812 | 2760014 | 2760014 | LAND IMPRV FLAG POLE 50' EXECUT | | 1 | 5/15/1989 | 120 | 2,999.00 | 3,405.63 | | | | |
| 1812 | 2760015 | 2760015 | LAND IMPRV FLEETWOOD SIGN | | 1 | 7/15/1989 | 120 | 3,405.63 | 2,196.25 | | | | |
| 1812 | 2760016 | 2760016 | LAND IMPRV UNDERGROUND DRAINAGE | | 1 | 12/15/1990 | 120 | 2,196.25 | 7,363.00 | | | | |
| 1812 | 2760017 | 2760017 | LAND IMPRV 200' DRAINAGE SWALE | | 1 | 1/15/1991 | 120 | 7,363.00 | 3,710.00 | | | | |
| 1812 | 2760018 | 2760018 | LAND IMPRV 2 BUMPER POSTS AT O. | | 1 | 1/15/1991 | 120 | 3,710.00 | 400.00 | | | | |
| 1812 | 2760019 | 2760019 | LAND IMPRV STORAGE AREA SITE WO | | 1 | 1/15/1993 | 120 | 400.00 | 37,504.42 | | | | |
| | | | | | | | 120 | 37,504.42 | | | | | |
| 1812 | | | | | | | | 783,653.75 | 783,653.75 | | | | |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009
Page - 3
As of Date 5/24/2009

14:23:08

| Asset Object | Asset Number | Unit Number | Description | Loc | Eq St | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Qtr to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1813 | 15845 | 376000301 | BLDG&IMPRV DUTY DUST COLLECTOR | 1 | | 1/15/1989 | 360 | 1,346.42 | 912.57 | 3.74 | 3.74 | 3.74 | 433.85 |
| 1813 | 15846 | 376000302 | BLDG&IMPRV WIRING DUST COLLECTO | 1 | | 3/15/1989 | 358 | 378.96 | 254.81 | 1.04 | 1.04 | 1.04 | 122.15 |
| 1813 | 15847 | 376000303 | BLDG&IMPRV FIRE PROTECTOR-DUST | 1 | | 7/15/1989 | 354 | 1,643.00 | 1,104.61 | 4.64 | 4.64 | 4.64 | 538.39 |
| 1813 | 15848 | 376000001 | BLDG&IMPRV ELECTRICAL SRV WALL | 1 | | 2/15/1993 | 311 | 4,538.00 | 2,845.37 | 14.59 | 14.59 | 14.59 | 1,692.63 |
| 1813 | 15849 | 376000902 | BLDG&IMPRV EXTEND OVERHEAD STAT | 1 | | 3/15/1993 | 310 | 9,443.34 | 5,909.70 | 30.46 | 30.46 | 30.46 | 3,533.64 |
| 1813 | 15950 | 376000903 | BLDG&IMPRV ADDL ELECTRIC-FINA | 1 | | 6/15/1993 | 307 | 1,986.23 | 1,235.73 | 6.46 | 6.46 | 6.46 | 750.50 |
| 1813 | 15851 | 376000905 | BLDG&IMPRV DUST CONTROL SYSTEM | 1 | | 6/15/1993 | 307 | 26,036.47 | 16,198.59 | 84.82 | 84.82 | 84.82 | 9,837.88 |
| 1813 | 15852 | 376000906 | BLDG&IMPRV LINE MOVER RELOCAT | 1 | | 6/15/1993 | 307 | 5,735.37 | 3,568.26 | 18.69 | 18.69 | 18.69 | 2,167.11 |
| 1813 | 15853 | 376000907 | BLDG&IMPRV SALES OFFICES | 1 | | 1/15/1994 | 300 | 6,634.24 | 4,069.00 | 22.11 | 22.11 | 22.11 | 2,565.24 |
| 1813 | 15854 | 376000908 | BLDG&IMPRV EXTEND 6'WEST INSUL | 1 | | 8/15/1994 | 293 | 4,582.00 | 2,767.97 | 15.64 | 15.64 | 15.64 | 1,814.03 |
| 1813 | 15855 | 376000809 | BLDG&IMPRV MEZZANINE 170' | 1 | | 1/15/1994 | 290 | 301,707.12 | 181,024.27 | 1,040.37 | 1,040.37 | 1,040.37 | 120,682.85 |
| 1813 | 15856 | 376000912 | BLDG&IMPRV EXTERIOR MEZZANINE | 1 | | 3/15/1995 | 286 | 12,221.55 | 7,264.55 | 42.73 | 42.73 | 42.73 | 4,957.00 |
| 1813 | 15857 | 376000913 | BLDG&IMPRV TOPS MEZZ ADDITION | 1 | | 3/15/1995 | 286 | 9,379.08 | 5,574.97 | 32.78 | 32.78 | 32.78 | 3,804.11 |
| 1813 | 15858 | 376000914 | BLDG&IMPRV BUTLER BLDG-CONCRET | 1 | | 4/15/1995 | 285 | 16,879.00 | 10,008.95 | 59.23 | 59.23 | 59.23 | 6,870.05 |
| 1813 | 15859 | 376000916 | BLDG&IMPRV MEZZANINE 170'-ELEC | 1 | | 4/15/1995 | 285 | 38,274.17 | 22,695.92 | 134.31 | 134.31 | 134.31 | 15,578.25 |
| 1813 | 15860 | 376000916 | BLDG&IMPRV FLOOR STA7 IMPROVEM | 1 | | 8/15/1995 | 281 | 26,475.63 | 15,546.19 | 94.22 | 94.22 | 94.22 | 10,929.44 |
| 1813 | 15861 | 376000917 | BLDG&IMPRV FLOOR MEZZ ACH SHOP | 1 | | 8/15/1995 | 281 | 55,627.96 | 32,664.10 | 197.98 | 197.98 | 197.98 | 22,963.86 |
| 1813 | 15862 | 376000918 | BLDG&IMPRV EXT WALL DOCK & RAC | 1 | | 8/15/1995 | 281 | 15,755.75 | 9,251.60 | 56.08 | 56.08 | 56.08 | 6,504.15 |
| 1813 | 15863 | 376000919 | BLDG&IMPRV EXPAND TURNAROUND S | 1 | | 8/15/1995 | 281 | 3,819.72 | 2,242.88 | 13.59 | 13.59 | 13.59 | 1,576.83 |
| 1813 | 15864 | 376000921 | BLDG&IMPRV WAREHOUSE DOORS | 1 | | 8/15/1995 | 281 | 3,315.00 | 1,946.53 | 11.79 | 11.79 | 11.79 | 1,368.47 |
| 1813 | 15865 | 376000935 | WAREHOUSE DOORS - BRINER BUILD | 1 | | 8/15/1995 | 281 | 21,991.00 | 12,912.86 | 78.25 | 78.25 | 78.25 | 9,078.14 |
| 1813 | 15866 | 376000923 | CHASSIS SHOP RENOVATIONS | 1 | | 12/15/1995 | 277 | 62,741.46 | 36,467.05 | 226.50 | 226.50 | 226.50 | 26,274.41 |
| 1813 | 15867 | 376000924 | REPAIR GROOVES - FLOOR NORTH S | 1 | | 12/15/1995 | 277 | 6,311.17 | 3,668.22 | 22.78 | 22.78 | 22.78 | 2,842.95 |
| 1813 | 15868 | 376000925 | MANUAL END TRUCKS(SEE 03760009 | 1 | | 2/15/1996 | 275 | 800.00 | 482.55 | 2.91 | 2.91 | 2.91 | 337.45 |
| 1813 | 15869 | 376000926 | OVERHEAD DOOR 16 X 16 ROLLING | 1 | | 9/15/1996 | 268 | 3,326.40 | 1,886.61 | 12.41 | 12.41 | 12.41 | 1,439.79 |
| 1813 | 15870 | 376001601 | BLDG&IMPRV ELECTRICAL HOOK-UPS | 1 | | 7/15/1989 | 354 | 5,000.00 | 3,361.58 | 14.12 | 14.12 | 14.12 | 1,638.42 |
| 1813 | 15871 | 376001701 | BLDG&IMPRV ADDL SPRINKLER HEA | 1 | | 7/15/1999 | 354 | 112.00 | 75.30 | .31 | .31 | .31 | 36.70 |
| 1813 | 15872 | 376001702 | BLDG&IMPRV SPRINKLERS-ADDL | 1 | | 12/16/1993 | 301 | 1,410.00 | 866.61 | 4.69 | 4.69 | 4.69 | 543.39 |
| 1813 | 15873 | 376003601 | BLDG&IMPRV MEZZANINE NORTH ELEC | 1 | | 3/15/1989 | 358 | 226.24 | 152.96 | .63 | .63 | .63 | 73.31 |
| 1813 | 15874 | 376003602 | BLDG&IMPRV FIRE PROTECTION-MEZ | 1 | | 7/15/1989 | 354 | 1,456.00 | 978.89 | 4.11 | 4.11 | 4.11 | 477.11 |
| 1813 | 15875 | 376003701 | BLDG&IMPRV WIRING MEZZANINE SOU | 1 | | 3/15/1989 | 358 | 226.25 | 152.94 | .84 | .84 | .84 | 73.31 |
| 1813 | 15876 | 376003702 | BLDG&IMPRV FIRE PROTECTION-MEZ | 1 | | 7/15/1989 | 354 | 1,456.00 | 978.89 | 4.11 | 4.11 | 4.11 | 477.11 |
| 1813 | 15877 | 376004601 | BLDG&IMPRV POLE SHED - ELECTRIC | 1 | | 1/15/1991 | 480 | 4,338.41 | 1,988.44 | 9.04 | 9.04 | 9.04 | 2,349.97 |
| 1813 | 15878 | 376004602 | BLDG&IMPRV POLE SHED-SPRINKLER | 1 | | 1/15/1991 | 480 | 14,640.00 | 6,710.00 | 30.50 | 30.50 | 30.50 | 7,930.00 |
| 1813 | 15879 | 376004603 | BLDG&IMPRV POLE SHD-OH DRS ELEC | 1 | | 1/15/1991 | 480 | 4,156.00 | 1,904.83 | 8.66 | 8.66 | 8.66 | 2,251.17 |
| 1813 | 15880 | 376004604 | BLDG&IMPRV POLE SHED UNDER GR PI | 1 | | 1/15/1991 | 480 | 302.37 | 138.59 | .63 | .63 | .63 | 163.78 |
| 1813 | 15881 | 376006001 | BLDG&IMPRV SECURITY ALARM TRANS | 1 | | 11/15/1991 | 326 | 286.00 | 184.24 | .88 | .88 | .88 | 101.76 |
| 1813 | 15882 | 376006201 | BLDG&IMPRV FINAL FINISH DOCK - | 1 | | 6/15/1992 | 319 | 1,120.62 | 713.12 | 3.52 | 3.52 | 3.52 | 407.50 |
| 1813 | 3760001 | 3760001 | BLDG&IMPRV BOND | 1 | | 1/15/1989 | 360 | 12,117.00 | 8,212.63 | 33.66 | 33.66 | 33.66 | 3,904.37 |
| 1813 | 3760002 | 3760002 | BLDG&IMPRV 152 MILLER HAUDE L | 1 | | 1/15/1989 | 360 | 22,874.18 | 15,503.61 | 63.54 | 63.54 | 63.54 | 7,370.57 |
| 1813 | 3760003 | 3760003 | BLDG&IMPRV DUST COLLECTOR 8 IN | 1 | | 1/15/1989 | 360 | 44,625.04 | 30,245.86 | 123.96 | 123.96 | 123.96 | 14,379.18 |

R57124U

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009
Page - 4
14:23:08
As of Date  5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value As of Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1813 | 3760004 | 3760004 | BLDG&IMPRV WALLCOVERING | | 1 | 1/15/1989 | 360 | 3,582.00 | 2,427.80 | 9.95 | 9.95 | 9.95 | 1,154.20 |
| 1813 | 3760005 | 3760005 | BLDG&IMPRV FLOOR HARDENER-LAPI | | 1 | 1/15/1989 | 360 | 9,891.00 | 6,703.90 | 27.47 | 27.47 | 27.47 | 3,187.10 |
| 1813 | 3760006 | 3760006 | BLDG&IMPRV 24 VERTICAL BLINDS | | 1 | 1/15/1989 | 360 | 1,993.86 | 1,351.40 | 5.55 | 5.55 | 5.55 | 642.46 |
| 1813 | 3760007 | 3760007 | BLDG&IMPRV FEES PERMITS | | 1 | 1/15/1989 | 360 | 23,644.00 | 16,025.38 | 65.68 | 65.68 | 65.68 | 7,516.62 |
| 1813 | 3760008 | 3760008 | BLDG&IMPRV CONCRETE & WINTERZ | | 1 | 1/15/1989 | 360 | 254,281.00 | 172,332.45 | 706.27 | 706.27 | 706.27 | 81,928.55 |
| 1813 | 3760009 | 3760009 | BLDG&IMPRV BUTLER BLDG-FRT.I | | 1 | 1/15/1989 | 360 | 460,901.00 | 312,388.45 | 1,280.27 | 1,280.27 | 1,280.27 | 148,512.55 |
| 1813 | 3760010 | 3760010 | BLDG&IMPRV STEEL ERECTION | | 1 | 1/15/1989 | 360 | 107,903.00 | 73,134.25 | 299.72 | 299.72 | 299.72 | 34,768.75 |
| 1813 | 3760011 | 3760011 | BLDG&IMPRV OHD DOCK BUMPERS | | 1 | 1/15/1989 | 360 | 58,334.00 | 39,537.49 | 162.04 | 162.04 | 162.04 | 18,796.51 |
| 1813 | 3760012 | 3760012 | BLDG&IMPRV CARPENTRY | | 1 | 1/15/1989 | 360 | 113,788.00 | 77,122.98 | 316.00 | 316.00 | 316.00 | 36,665.02 |
| 1813 | 3760013 | 3760013 | BLDG&IMPRV DOORS & HARDWARE | | 1 | 1/15/1989 | 360 | 9,750.00 | 6,608.33 | 27.08 | 27.08 | 27.08 | 3,141.67 |
| 1813 | 3760014 | 3760014 | BLDG&IMPRV PAINTING | | 1 | 1/15/1989 | 360 | 45,152.00 | 30,603.02 | 125.42 | 125.42 | 125.42 | 14,548.98 |
| 1813 | 3760015 | 3760015 | BLDG&IMPRV HVAC PLUMBING | | 1 | 1/15/1989 | 360 | 221,562.00 | 150,169.80 | 615.45 | 615.45 | 615.45 | 71,382.20 |
| 1813 | 3760016 | 3760016 | BLDG&IMPRV ELECTRICAL | | 1 | 1/15/1989 | 360 | 127,616.00 | 86,630.84 | 355.04 | 355.04 | 355.04 | 41,185.16 |
| 1813 | 3760017 | 3760017 | BLDG&IMPRV SPRINKLERS | | 1 | 1/15/1989 | 360 | 88,266.00 | 59,824.73 | 245.18 | 245.18 | 245.18 | 28,441.27 |
| 1813 | 3760018 | 3760018 | BLDG&IMPRV MISC FINISH & CLEAN | | 1 | 1/15/1989 | 360 | 6,745.00 | 4,571.61 | 18.74 | 18.74 | 18.74 | 2,173.39 |
| 1813 | 3760019 | 3760019 | BLDG&IMPRV DOCK CANOPY | | 1 | 1/15/1989 | 360 | 6,256.00 | 4,240.18 | 17.38 | 17.38 | 17.38 | 2,015.82 |
| 1813 | 3760020 | 3760020 | BLDG&IMPRV 3 HOUR FIRE WALL | | 1 | 1/15/1989 | 360 | 12,716.00 | 8,618.62 | 35.32 | 35.32 | 35.32 | 4,097.38 |
| 1813 | 3760022 | 3760022 | BLDG&IMPRV ROOF WORK | | 1 | 1/15/1989 | 360 | 12,641.00 | 8,567.78 | 35.10 | 35.10 | 35.10 | 4,073.22 |
| 1813 | 3760023 | 3760023 | BLDG&IMPRV MOBILIZATION COSTS | | 1 | 1/15/1989 | 360 | 11,184.00 | 7,580.27 | 31.00 | 31.00 | 31.00 | 3,603.73 |
| 1813 | 3760028 | 3760028 | BLDG&IMPRV OH STEEL | | 1 | 1/15/1989 | 360 | 64,598.22 | 43,781.88 | 179.43 | 179.43 | 179.40 | 20,814.34 |
| 1813 | 3760030 | 3760030 | BLDG&IMPRV DOCK-APPLIANCE | | 1 | 1/15/1989 | 360 | 22,851.50 | 15,488.24 | 63.47 | 63.47 | 63.47 | 7,363.28 |
| 1813 | 3760031 | 3760031 | BLDG&IMPRV DOCK-INTERIOR WALLS | | 1 | 1/15/1989 | 360 | 39,552.40 | 24,781.18 | 101.56 | 101.56 | 101.56 | 11,761.22 |
| 1813 | 3760032 | 3760032 | BLDG&IMPRV DOCK-TRIM-NORTH | | 1 | 1/15/1989 | 360 | 6,093.73 | 4,130.20 | 16.94 | 16.94 | 16.94 | 1,963.53 |
| 1813 | 3760033 | 3760033 | BLDG&IMPRV DOCK-TRIM-SOUTH | | 1 | 1/16/1991 | 360 | 6,093.73 | 4,130.20 | 16.94 | 16.94 | 16.94 | 1,963.53 |
| 1813 | 3760034 | 3760034 | BLDG&IMPRV DOCK-WINDOWS-DOORS | | 1 | 1/15/1989 | 360 | 4,874.99 | 3,304.16 | 13.54 | 13.54 | 13.54 | 1,570.83 |
| 1813 | 3760035 | 3760035 | BLDG&IMPRV DOCK-WINDOWS-DOORS | | 1 | 1/15/1989 | 360 | 4,874.99 | 3,304.16 | 13.54 | 13.54 | 13.54 | 1,570.83 |
| 1813 | 3760036 | 3760036 | BLDG&IMPRV MEZZANINE-NORTH | | 1 | 1/15/1989 | 360 | 24,374.93 | 16,520.79 | 67.71 | 67.71 | 67.71 | 7,854.14 |
| 1813 | 3760037 | 3760037 | BLDG&IMPRV MEZZANINE-SOUTH | | 1 | 1/15/1989 | 360 | 24,374.93 | 16,520.79 | 67.71 | 67.71 | 67.71 | 7,854.14 |
| 1813 | 3760038 | 3760038 | BLDG&IMPRV MODIFY TRUCK LOADG | | 1 | 7/15/1989 | 354 | 13,422.00 | 9,023.84 | 37.93 | 37.93 | 37.93 | 4,398.16 |
| 1813 | 3760039 | 3760039 | BLDG&IMPRV EXHAUST FANS&MOT.I | | 1 | 7/15/1989 | 354 | 3,800.00 | 2,554.80 | 10.74 | 10.74 | 10.74 | 1,245.20 |
| 1813 | 3760040 | 3760040 | BLDG&IMPRV RELDRAIN-ACOUSTIC | | 1 | 7/15/1989 | 354 | 610.00 | 410.11 | 1.72 | 1.72 | 1.72 | 199.89 |
| 1813 | 3760043 | 3760043 | BLDG&IMPRV ELECTRIC HOOKUP | | 1 | 7/15/1989 | 354 | 325.64 | 218.80 | .92 | .92 | .92 | 106.64 |
| 1813 | 3760044 | 3760044 | BLDG&IMPRV MEZZANINE DOUBLEWIDE | | 1 | 5/15/1990 | 344 | 36,383.12 | 25,439.98 | 111.58 | 111.58 | 111.58 | 12,943.14 |
| 1813 | 3760045 | 3760045 | BLDG&IMPRV OVRHEAD DOORS DBL.WID | | 1 | 5/15/1990 | 344 | 2,003.71 | 1,328.04 | 5.82 | 5.82 | 5.82 | 675.67 |
| 1813 | 3760046 | 3760046 | BLDG&IMPRV ADDN WORK CHASSIS SH | | 1 | 1/15/1990 | 480 | 110,152.00 | 50,496.33 | 229.48 | 229.48 | 229.48 | 59,655.67 |
| 1813 | 3760047 | 3760047 | BLDG&IMPRV BUILT IN RACKS | | 1 | 12/15/1990 | 337 | 5,448.24 | 3,571.57 | 16.16 | 16.16 | 16.16 | 1,874.67 |
| 1813 | 3760048 | 3760048 | BLDG&IMPRV CABINET SHOP | | 1 | 12/15/1990 | 337 | 4,101.48 | 2,689.69 | 12.16 | 12.16 | 12.16 | 1,411.79 |
| 1813 | 3760049 | 3760049 | BLDG&IMPRV SALES OFFICES | | 1 | 12/15/1990 | 337 | 19,002.75 | 12,461.75 | 56.39 | 56.39 | 56.39 | 6,541.00 |
| 1813 | 3760050 | 3760050 | BLDG&IMPRV ELECTRICAL WORK | | 1 | 12/15/1990 | 337 | 19,432.75 | 12,743.73 | 57.66 | 57.66 | 57.66 | 6,689.02 |
| 1813 | 3760051 | 3760051 | BLDG&IMPRV 182'X24'X1 34"THER | | 1 | 12/15/1990 | 337 | 9,120.71 | 5,981.23 | 27.06 | 27.06 | 27.06 | 3,139.48 |
| 1813 | 3760052 | 3760052 | BLDG&IMPRV 182'X24'X1 34"THER | | 1 | 4/15/1991 | 333 | 3,500.00 | 2,280.78 | 10.51 | 10.51 | 10.51 | 1,219.22 |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

8/16/2009
Page - 6
As of Date 5/24/2009
14:23:08

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1813 | 3760055 | 3760055 | BLDG&IMPRVD & O MEZZANINE | | 1 | 4/15/1991 | 333 | 11,347.41 | 7,394.56 | 34.07 | 34.07 | 34.07 | 3,952.85 |
| 1813 | 3760056 | 3760056 | BLDG&IMPRVTOP BRIDGE & MONO RA | | 1 | 4/15/1991 | 333 | 12,505.27 | 8,149.08 | 37.55 | 37.55 | 37.55 | 4,356.19 |
| 1813 | 3760057 | 3760057 | BLDG&IMPRVROCKWOOL ROOM | | 1 | 4/15/1991 | 333 | 1,933.79 | 1,260.16 | 5.81 | 5.81 | 5.81 | 673.63 |
| 1813 | 3760059 | 3760059 | BLDG&IMPRVELECTRIC HOOKUP COMP | | 1 | 4/15/1991 | 333 | 356.46 | 232.29 | 1.07 | 1.07 | 1.07 | 124.17 |
| 1813 | 3760060 | 3760060 | BLDG&IMPRVSECURITY ALARM SYSTE | | 1 | 10/15/1991 | 327 | 4,160.00 | 2,684.28 | 12.72 | 12.72 | 12.72 | 1,475.72 |
| 1813 | 3760061 | 3760061 | BLDG&IMPRVWINDOWS SECOND FLOOR | | 1 | 11/15/1991 | 326 | 2,587.00 | 1,666.48 | 7.94 | 7.94 | 7.94 | 920.52 |
| 1813 | 3760062 | 3760062 | BLDG&IMPRV FINAL FINISH DOCK | | 1 | 4/15/1992 | 321 | 1,697.83 | 1,084.28 | 5.29 | 5.29 | 5.29 | 613.55 |
| 1813 | 3760063 | 3760063 | BLDG&IMPRVPLUMBING MEZZANINE | | 1 | 5/15/1992 | 320 | 27,772.35 | 17,704.87 | 86.79 | 86.79 | 86.79 | 10,067.48 |
| 1813 | 3760064 | 3760064 | BLDG&IMPRVLINE ROUTING MODIFIC | | 1 | 5/15/1992 | 320 | 73,959.90 | 47,149.43 | 231.11 | 231.11 | 231.11 | 28,810.47 |
| 1813 | 3760065 | 3760065 | BLDG&IMPRVFLOODLIGHT & TIMER | | 1 | 6/15/1992 | 319 | 621.00 | 395.19 | 1.96 | 1.96 | 1.96 | 225.81 |
| 1813 | 3760066 | 3760066 | BLDG&IMPRVTRENCH DRAIN 60' | | 1 | 8/15/1992 | 317 | 4,600.00 | 2,916.72 | 14.51 | 14.51 | 14.51 | 1,683.28 |
| 1813 | 3760067 | 3760067 | BLDG&IMPRVINTERIOR WALL DOCK E | | 1 | 10/15/1992 | 315 | 7,631.77 | 4,821.34 | 24.23 | 24.23 | 24.23 | 2,810.43 |
| 1813 | 3760059 | 3760059 | BLDG&IMPRV COMPACTOR BLDG | | 1 | 11/15/1994 | 60 | 2,340.21 | 2,340.21 | | | | |
| | | | | | | | | 2,983,146.89 | 1,931,540.30 | 8,720.03 | 8,720.03 | 8,720.03 | 1,051,606.39 |

1813

RS712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/18/2009    14:23:08
Page -    6
As of Date    5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value As of Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 15883 | 476000401 | SAW  RCKW, SAW QA SALES T | | 1 | 10/15/1984 | 61 | 97.00 | 97.00 | | | | |
| 1814 | 15884 | 476000402 | SAW  RETURN SPRING | | 1 | 10/15/1984 | 61 | 180.25 | 180.25 | | | | |
| 1814 | 15885 | 476000403 | SAW  QA SALES TAX ON SPRI | | 1 | 10/15/1984 | 61 | 7.21 | 7.21 | | | | |
| 1814 | 15886 | 476000404 | SAW  WIRING FOR RADIAL AR | | 1 | 3/15/1989 | 8 | 616.46 | 616.46 | | | | |
| 1814 | 15887 | 476000501 | SAW  QA SALES TAX | | 1 | 10/15/1984 | 61 | 32.93 | 32.93 | | | | |
| 1814 | 15888 | 476000601 | SAW  QA SALES TAX | | 1 | 10/15/1984 | 61 | 63.53 | 63.53 | | | | |
| 1814 | 15889 | 476000602 | SAW  EXTRA LONG GUIDE FOR | | 1 | 10/15/1984 | 61 | 113.90 | 113.90 | | | | |
| 1814 | 15890 | 476000701 | RCVR&CMPRSREGULATORS FOR AIR R | | 1 | 10/15/1984 | 61 | 199.89 | 199.89 | | | | |
| 1814 | 15891 | 476000801 | LIFT EQUPTCOFFING BRIDGE CRANE | | 1 | 10/15/1984 | 61 | 579.36 | 579.36 | | | | |
| 1814 | 15892 | 476000802 | LIFT EQUPTTROLLEY | | 1 | 10/15/1984 | 61 | 19.60 | 19.60 | | | | |
| 1814 | 15893 | 476000901 | LIFT EQUPTCOFFING BRIDGE CRANE | | 1 | 10/15/1984 | 61 | 579.36 | 579.36 | | | | |
| 1814 | 15894 | 476000902 | LIFT EQUPTTROLLEY | | 1 | 10/15/1984 | 61 | 19.60 | 19.60 | | | | |
| 1814 | 15895 | 476001001 | LIFT EQUPTCOFFING BRIDGE CRANE | | 1 | 10/15/1984 | 61 | 579.36 | 579.36 | | | | |
| 1814 | 15896 | 476001002 | LIFT EQUPTTROLLEY | | 1 | 10/15/1984 | 61 | 19.60 | 19.60 | | | | |
| 1814 | 15897 | 476001101 | LIFT EQUPTCOFFING BRIDGE CRANE | | 1 | 10/15/1984 | 61 | 579.35 | 579.35 | | | | |
| 1814 | 15898 | 476001102 | LIFT EQUPTTROLLEY | | 1 | 10/15/1984 | 61 | 19.60 | 19.60 | | | | |
| 1814 | 15899 | 476001201 | LIFT EQUPTCOFFING BRIDGE CRANE | | 1 | 10/15/1984 | 61 | 579.36 | 579.36 | | | | |
| 1814 | 15900 | 476001202 | LIFT EQUPTTROLLEY | | 1 | 10/15/1984 | 61 | 19.60 | 19.60 | | | | |
| 1814 | 15901 | 476001301 | LIFT EQUPTCOFFING BRIDGE CRANE | | 1 | 10/15/1984 | 61 | 579.36 | 579.36 | | | | |
| 1814 | 15902 | 476001302 | LIFT EQUPTTROLLEY | | 1 | 10/15/1984 | 61 | 19.60 | 19.60 | | | | |
| 1814 | 15903 | 476001401 | LIFT EQUPTCOFFING BRIDGE CRANE | | 1 | 10/15/1984 | 61 | 579.36 | 579.36 | | | | |
| 1814 | 15904 | 476001402 | LIFT EQUPTTROLLEY | | 1 | 10/15/1984 | 61 | 19.60 | 19.60 | | | | |
| 1814 | 15905 | 476004001 | LIFT EQUPTLOAD ARRESTORREPAIR | | 1 | 9/15/1991 | 60 | 760.21 | 760.21 | | | | |
| 1814 | 15907 | 476008602 | CUTNG MACHWRING SHEET ROCK CU | | 1 | 3/15/1989 | 30 | 264.71 | 264.71 | | | | |
| 1814 | 15908 | 476008603 | CUTNG MACHSHEETROCK CUTTEROMOT | | 1 | 9/15/1991 | 60 | 721.10 | 721.10 | | | | |
| 1814 | 15909 | 476007401 | MISCELLNUSWIRING FOR HAND DRYE | | 1 | 3/15/1989 | 58 | 1,593.16 | 1,593.16 | | | | |
| 1814 | 15910 | 476007601 | MISCELLNUSWIRING HAND DRYER | | 1 | 3/15/1989 | 58 | 1,593.16 | 1,593.16 | | | | |
| 1814 | 15911 | 476007501 | MISCELLNUSWIRING FOR HAND DRYE | | 1 | 3/15/1989 | 58 | 1,593.17 | 1,593.17 | | | | |
| 1814 | 15912 | 476007701 | MISCELLNUSWIRING FOR HAND DRYE | | 1 | 3/15/1989 | 58 | 1,593.17 | 1,593.17 | | | | |
| 1814 | 15913 | 476007601 | HOIST EQPTGUARD LOAD ARRESTR/R | | 1 | 7/15/1991 | 19 | 1,175.33 | 1,175.33 | | | | |
| 1814 | 15914 | 476009101 | MISCELLNUSWIRING FOR VACUUM CL | | 1 | 3/15/1989 | 58 | 780.43 | 780.43 | | | | |
| 1814 | 15915 | 476009102 | NON MFG EQVACUUM SYSTEM STATIO | | 1 | 11/15/1991 | 26 | 858.39 | 858.39 | | | | |
| 1814 | 15916 | 476009103 | NON MFG EQVACUUM STATION EXTEN | | 1 | 7/15/1992 | 18 | 1,696.32 | 1,696.32 | | | | |
| 1814 | 15917 | 476010401 | SAW  SAW SLITTER/FENCE | | 1 | 9/15/1991 | 28 | 795.00 | 795.00 | | | | |
| 1814 | 15919 | 476011701 | MISCELLNUSWIRING FOR LINE MOVE | | 1 | 3/15/1989 | 58 | 2,656.60 | 2,656.60 | | | | |
| 1814 | 15920 | 476011702 | MISCELLNUSCHAIN FOR LINE MOVER | | 1 | 2/15/1992 | 23 | 1,350.00 | 1,350.00 | | | | |
| 1814 | 15921 | 476013101 | MISCELLNUSWIRING FOR LINE MOVE | | 1 | 3/15/1989 | 58 | 2,886.60 | 2,886.60 | | | | |
| 1814 | 15922 | 476013601 | HOIST EQPTWIRING FOR HOIST | | 1 | 3/15/1989 | 58 | 128.15 | 128.15 | | | | |
| 1814 | 15923 | 476013801 | HOIST EQPTWIRING FOR HOIST | | 1 | 3/15/1989 | 58 | 128.15 | 128.15 | | | | |

R5712430

Fleetwood Enterprises, Inc
Depreciation Expense Report

6/16/2009    14:23:08
Page -    7
As of Date    5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 15924 | 476014001 | HOIST EQPTWIRING FOR HOIST | | 1 | 3/15/1989 | 58 | 128.15 | 128.15 | | | | |
| 1814 | 15925 | 476014101 | HOIST EQPTWIRING FOR HOIST | | 1 | 3/15/1989 | 58 | 128.15 | 128.15 | | | | |
| 1814 | 15926 | 476014201 | HOIST EQPTWIRING FOR HOIST | | 1 | 3/15/1989 | 58 | 128.14 | 128.14 | | | | |
| 1814 | 15927 | 476014301 | HOIST EQPTWIRING FOR HOIST | | 1 | 3/15/1989 | 58 | 128.14 | 128.14 | | | | |
| 1814 | 15928 | 476017801 | MISCELLNUSWIRING CATWALK-NORTH | | 1 | 3/15/1989 | 58 | 530.92 | 530.92 | | | | |
| 1814 | 15929 | 476017901 | MISCELLNUSWIRING CATWALK-CENTE | | 1 | 3/15/1989 | 58 | 530.92 | 530.92 | | | | |
| 1814 | 15930 | 476019601 | SAW    DADO SAW FREIGHT | | 1 | 7/15/1989 | 60 | 1,151.40 | 1,151.40 | | | | |
| 1814 | 15931 | 476020001 | PRESS MACH ROLLER CONVEYOR FRE | | 1 | 12/15/1989 | 60 | 851.35 | 851.35 | | | | |
| 1814 | 15932 | 476020801 | MISCELLNUSROLLER RACK LABOR CH | | 1 | 7/15/1990 | 60 | 631.51 | 631.51 | | | | |
| 1814 | 15933 | 476021801 | NON MFG EQSELF DUMPING HOPPER/ | | 1 | 12/15/1990 | 58 | 131.86 | 131.86 | | | | |
| 1814 | 15934 | 476022501 | RCVRACNPRSWIRING FOR COMPRESSO | | 1 | 1/15/1991 | 60 | 327.42 | 327.42 | | | | |
| 1814 | 15935 | 476024401 | CUTNG MACHGLASS CUTTER FREIGHT | | 1 | 11/15/1991 | 60 | 45.00 | 45.00 | | | | |
| 1814 | 15936 | 476030801 | CUTNG MACHCARPET CUT MACH-FREI | | 1 | 1/15/1993 | 58 | 154.97 | 154.97 | | | | |
| 1814 | 4500536 | 4500535 | AIR DRYER #03672C38028 | | 1 | 5/15/1998 | 60 | 8,643.03 | 8,643.03 | | | | |
| 1814 | 4760004 | 4760004 | RADIAL ARM SAW SN84304013 | | 1 | 10/15/1984 | 61 | 2,425.00 | 2,425.00 | | | | |
| 1614 | 4760006 | 4760005 | SAW    10 IN 3HP ROCKWELL U | | 1 | 10/15/1984 | 61 | 1,588.10 | 1,588.10 | | | | |
| 1814 | 4760007 | 4760007 | RCVR&CMPRSHANSON 400 GAL AIR R | | 1 | 10/15/1984 | 61 | 770.00 | 779.00 | | | | |
| 1814 | 4760008 | 4760008 | LIFT EQUPTCOFFING HOIST | | 1 | 10/15/1984 | 61 | 963.00 | 963.00 | | | | |
| 1814 | 4760009 | 4760009 | LIFT EQUPTCOFFING HOIST | | 1 | 10/15/1984 | 61 | 963.00 | 963.00 | | | | |
| 1814 | 4760010 | 4760010 | LIFT EQUPTCOFFING HOIST | | 1 | 10/15/1984 | 61 | 963.00 | 963.00 | | | | |
| 1814 | 4760011 | 4760011 | LIFT EQUPTCOFFING HOIST | | 1 | 10/15/1984 | 61 | 963.00 | 963.00 | | | | |
| 1814 | 4760012 | 4760012 | LIFT EQUPTCOFFING HOIST | | 1 | 10/15/1984 | 61 | 963.00 | 963.00 | | | | |
| 1814 | 4760013 | 4760013 | LIFT EQUPTCOFFING HOIST | | 125 | 10/15/1984 | 61 | 963.00 | 963.00 | | | | |
| 1814 | 4760014 | 4760014 | LIFT EQUPTCOFFING HOIST | | 1 | 10/15/1984 | 61 | 963.00 | 963.00 | | | | |
| 1814 | 4760032 | 4760032 | MISCELLNUS HOSE ASSY FOAM/SEAL | | 1 | 10/15/1987 | 61 | 1,582.05 | 1,582.05 | | | | |
| 1814 | 4760037 | 4760037 | LIFT EQUPT 1-TON HOISTS | | 1 | 7/15/1978 | 60 | 866.41 | 866.41 | | | | |
| 1814 | 4760039 | 4760039 | LIFT EQUPT CHAIN HOIST | | 1 | 10/15/1979 | 60 | 876.47 | 876.47 | | | | |
| 1814 | 4760040 | 4760040 | LIFT EQUPT AROS LOAD ARRESTOR | | 62 | 4/15/1986 | 60 | 1,482.38 | 1,482.38 | | | | |
| 1814 | 4760042 | 4760042 | LIFT EQUPT CHAIN HOIST | | 1 | 10/15/1979 | 60 | 876.47 | 876.47 | | | | |
| 1814 | 4760044 | 4760044 | LIFT EQUPT CHAIN HOIST | | 1 | 10/15/1979 | 60 | 876.48 | 876.48 | | | | |
| 1814 | 4760046 | 4760046 | LIFT EQUPT COFFING HOIST | | 1 | 7/15/1974 | 60 | 471.00 | 471.00 | | | | |
| 1814 | 4760048 | 4760048 | LIFT EQUPT CHAIN HOIST | | 1 | 10/15/1979 | 60 | 876.47 | 876.47 | | | | |
| 1814 | 4760051 | 4760051 | LIFT EQUPT COFFING HOIST | | 1 | 9/15/1983 | 62 | 1,412.64 | 1,412.64 | | | | |
| 1814 | 4760052 | 4760052 | LIFT EQUPT CHAIN HOIST | | 1 | 10/15/1979 | 60 | 876.47 | 876.47 | | | | |
| 1814 | 4760066 | 4760066 | CUTNG MACHSHEETROCK CUTTER | | 62 | 7/15/1986 | 62 | 7,358.75 | 7,358.75 | | | | |
| 1814 | 4760067 | 4760067 | RCVR&CMPRS AIR COMPRESSOR | | 80 | 11/15/1979 | 80 | 6,945.55 | 6,945.55 | | | | |
| 1814 | 4760068 | 4760068 | RCVR&CMPRS AIR COMPRESSORS | | 80 | 11/15/1979 | 80 | 6,945.55 | 6,945.55 | | | | |
| 1814 | 4760069 | 4760069 | RCVR&CMPRS AIR COMPRESSORS | | 80 | 11/15/1979 | 80 | 6,945.54 | 6,945.54 | | | | |
| 1814 | 4760074 | 4760074 | MISCELLNUS HAND DRYER | | 1 | 4/15/1982 | 60 | 249.38 | 249.38 | | | | |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009   14:23:08
Page :   8
As of Date   5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc St | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 4760075 | 4760075 | MISCELLNUS HAND DRYERS | | 1 | 4/15/1982 | 60 | 249.38 | 249.38 | | | | |
| 1814 | 4760076 | 4760076 | MISCELLNUS HAND DRYERS | | 1 | 4/15/1982 | 60 | 249.37 | 249.37 | | | | |
| 1814 | 4760077 | 4760077 | MISCELLNUS HAND DRYERS | | 1 | 4/15/1982 | 60 | 249.37 | 249.37 | | | | |
| 1814 | 4760082 | 4760082 | HOIST EQPT/MOTORIZED BRIDGE TRU | | 1 | 12/15/1987 | 60 | 1,348.85 | 1,348.85 | | | | |
| 1814 | 4760084 | 4760084 | MISCELLNUS INSUL BLOWING MACHI | | 1 | 1/15/1989 | 60 | 10,264.27 | 10,264.27 | | | | |
| 1814 | 4760091 | 4760091 | NON MFG EQ VACUUM SYSTEM | | 1 | 1/15/1989 | 60 | 12,050.61 | 12,050.61 | | | | |
| 1814 | 4760092 | 4760092 | RCVR&CMPRS AIR COMPRESSOR | | 1 | 1/15/1989 | 60 | 3,354.85 | 3,354.85 | | | | |
| 1814 | 4760095 | 4760095 | SAW   SAW RADIAL ARM 16" | | 1 | 1/15/1989 | 60 | 3,379.00 | 3,379.00 | | | | |
| 1814 | 4760096 | 4760096 | SAW   SAW RADIAL ARM 16" | | 1 | 1/15/1989 | 60 | 3,559.00 | 3,559.00 | | | | |
| 1814 | 4760097 | 4760097 | MISCELLNUS PALLET LIFTER | | 1 | 1/15/1989 | 60 | 2,531.95 | 2,531.95 | | | | |
| 1814 | 4760099 | 4760099 | SAW   SAW RADIAL 16" | | 1 | 1/15/1989 | 60 | 3,698.00 | 3,698.00 | | | | |
| 1814 | 4760101 | 4760101 | MISCELLNUS FRAME DUST COLLECTOR | | 1 | 1/15/1989 | 60 | 366.00 | 366.00 | | | | |
| 1814 | 4760102 | 4760102 | MISCELLNUS GUAGE 14'LH SNOW | | 1 | 1/15/1989 | 60 | 367.25 | 367.25 | | | | |
| 1814 | 4760103 | 4760103 | MISCELLNUS GUAGE 14'LH SNOW | | 1 | 1/15/1989 | 60 | 367.25 | 367.25 | | | | |
| 1814 | 4760104 | 4760104 | SAW   SAW SLITTER | | 1 | 1/15/1989 | 60 | 1,595.00 | 1,595.00 | | | | |
| 1814 | 4760110 | 4760110 | MISCELLNUS FLO GUN KIT GLUE (GR | | 1 | 1/15/1989 | 60 | 620.12 | 620.12 | | | | |
| 1814 | 4760112 | 4760112 | RCVR&CMPRS AIRLINE SYSTEM | | 1 | 1/15/1989 | 60 | 18,971.86 | 18,971.86 | | | | |
| 1814 | 4760117 | 4760117 | MISCELLNUS LINE MOVER 5HP | | 1 | 1/15/1989 | 60 | 3,000.69 | 3,000.69 | | | | |
| 1814 | 4760118 | 4760118 | MISCELLNUS DUMPSTERS 2 1/2CU YD | | 1 | 1/15/1989 | 60 | 698.62 | 698.62 | | | | |
| 1814 | 4760120 | 4760120 | MISCELLNUS VACUUM SYSTEM | | 1 | 1/15/1989 | 60 | 2,884.69 | 2,884.69 | | | | |
| 1814 | 4760121 | 4760121 | HOIST EQPT STEEL OH JIGS CATWLK | | 1 | 1/15/1989 | 60 | 22,720.90 | 22,720.90 | | | | |
| 1814 | 4760131 | 4760131 | MISCELLNUS LINE MOVER 5HP | | 1 | 1/15/1989 | 60 | 3,000.70 | 3,000.70 | | | | |
| 1814 | 4760132 | 4760132 | MISCELLNUS DUMPSTERS 2 1/2CU YD | | 1 | 1/15/1989 | 60 | 698.62 | 698.62 | | | | |
| 1814 | 4760135 | 4760135 | HOIST EQPT/HOIST SYSTEM & END T | | 1 | 1/15/1989 | 60 | 4,488.13 | 4,488.13 | | | | |
| 1814 | 4760138 | 4760138 | HOIST EQPT/HOIST SYSTEM & END T | | 1 | 1/15/1989 | 60 | 6,687.90 | 6,687.90 | | | | |
| 1814 | 4760140 | 4760140 | HOIST EQPT/HOIST SYSTEM & END T | | 1 | 1/15/1989 | 60 | 6,387.31 | 6,387.31 | | | | |
| 1814 | 4760141 | 4760141 | HOIST EQPT/HOIST SYSTEM & END T | | 1 | 1/15/1989 | 60 | 3,157.01 | 3,157.01 | | | | |
| 1814 | 4760142 | 4760142 | HOIST EQPT/HOIST SYSTEM & END T | | 1 | 1/15/1989 | 60 | 3,157.01 | 3,157.01 | | | | |
| 1814 | 4760143 | 4760143 | HOIST EQPT/HOIST SYSTEM & END T | | 1 | 1/15/1989 | 60 | 4,202.02 | 4,202.02 | | | | |
| 1814 | 4760145 | 4760145 | HOIST EQPT/MOTORIZED BRIDGE TRU | | 1 | 12/15/1987 | 60 | 1,348.85 | 1,348.85 | | | | |
| 1814 | 4760185 | 4760185 | MISCELLNUS CARPET CUTTING TABLE | | 1 | 4/15/1989 | 60 | 5,300.00 | 5,300.00 | | | | |
| 1814 | 4760186 | 4760186 | MISCELLNUS CARPET BOOM | | 1 | 4/15/1989 | 60 | 650.00 | 650.00 | | | | |
| 1814 | 4760196 | 4760196 | SAW   DADO SAW | | 1 | 7/15/1989 | 60 | 12,687.00 | 12,687.00 | | | | |
| 1814 | 4760200 | 4760200 | MISCELLNUS 10' CONVEYOR ROLLER | | 1 | 1/15/1990 | 59 | 3,790.50 | 3,790.50 | | | | |
| 1814 | 4760203 | 4760203 | NON MFG EQ RADIO CONTROL SYSTEM | | 1 | 3/15/1990 | 60 | 1,588.59 | 1,588.59 | | | | |
| 1814 | 4760204 | 4760204 | PRESS MACH GANG NAIL ASSEMBLY B | | 1 | 3/15/1990 | 60 | 600.00 | 600.00 | | | | |
| 1814 | 4760206 | 4760206 | MISCELLNUS ROLLER RACK | | -1 | 4/15/1990 | 60 | 1,223.79 | 1,223.79 | | | | |
| 1814 | 4760207 | 4760207 | PRESS MACH PORTABLE GANG NAIL | | 1 | 4/15/1990 | 60 | 645.31 | 645.31 | | | | |
| 1814 | 4760215 | 4760215 | MISCELLNUS LIFTING SYS FOR CHAS | | 1 | 8/15/1990 | 60 | 1,266.74 | 1,266.74 | | | | |

R5712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009    14:23:08
Page -    9
As of Date    5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 4760216 | 4760216 | MISCELLANUSCONVEYOR ROLLER RAIL | | 1 | 9/15/1990 | 60 | 849.12 | 849.12 | | | | |
| 1814 | 4760218 | 4760218 | NON MFG ECHOPPER | | 1 | 10/15/1990 | 60 | 661.50 | 661.50 | | | | |
| 1814 | 4760219 | 4760219 | NON MFG ECHOPPER | | 1 | 10/15/1990 | 60 | 661.50 | 661.50 | | | | |
| 1814 | 4760222 | 4760222 | MISCELLANUSROLLER SYSTEM FOR SH | | 1 | 12/15/1990 | 60 | 493.57 | 493.57 | | | | |
| 1814 | 4760225 | 4760225 | RCVRACMPRSAIR COMPRESSOR | | 1 | 1/15/1991 | 60 | 13,079.81 | 13,079.81 | | | | |
| 1814 | 4760226 | 4760226 | NON MFG ECDUST COLLECTOR | | 1 | 1/15/1991 | 60 | 8,600.00 | 8,600.00 | | | | |
| 1814 | 4760229 | 4760229 | HOIST EQPTHOIST & MOTOR TROLLE | | 1 | 3/15/1991 | 60 | 3,210.65 | 3,210.65 | | | | |
| 1814 | 4760230 | 4760230 | HOIST EQPTMOTORIZED TROLLEY | | 1 | 3/15/1991 | 60 | 1,116.50 | 1,116.50 | | | | |
| 1814 | 4760231 | 4760231 | HOIST EQPTMOTORIZED TROLLEY | | 1 | 3/16/1991 | 60 | 1,116.50 | 1,116.50 | | | | |
| 1814 | 4760233 | 4760233 | HOIST EQPTHOIST TROLLEYS | | 1 | 5/15/1991 | 60 | 558.00 | 558.00 | | | | |
| 1814 | 4760234 | 4760234 | MISCELLANUSWASH STATION TOPS | | 1 | 6/15/1991 | 60 | 343.42 | 343.42 | | | | |
| 1814 | 4760251 | 4760251 | HOIST EQPTWINCH 3800# THERN | | 1 | 5/15/1992 | 60 | 5,473.37 | 5,473.37 | | | | |
| 1814 | 4760252 | 4760252 | HOIST EQPTWINCH 3800# THERN | | 1 | 5/15/1992 | 60 | 5,473.38 | 5,473.38 | | | | |
| 1814 | 4760262 | 4760262 | NON MFG EQSELF DUMPING HOPPER | | 1 | 3/15/1992 | 60 | 820.80 | 820.80 | | | | |
| 1814 | 4760284 | 4760284 | NON MFG EQRADIANT HEATER | | 1 | 4/15/1992 | 60 | 1,581.50 | 1,581.50 | | | | |
| 1814 | 4760265 | 4760265 | NON MFG EQRADIANT HEATER | | 1 | 4/15/1992 | 60 | 1,581.50 | 1,581.50 | | | | |
| 1814 | 4760271 | 4760271 | MISCELLANUSLINE MOVER CART | | 1 | 5/15/1992 | 60 | 674.75 | 674.75 | | | | |
| 1814 | 4760272 | 4760272 | MISCELLANUSLINE MOVER CART | | 1 | 5/15/1992 | 60 | 674.75 | 674.75 | | | | |
| 1814 | 4760273 | 4760273 | MISCELLANUSLINE MOVER CART | | 1 | 5/15/1992 | 60 | 674.75 | 674.75 | | | | |
| 1814 | 4760274 | 4760274 | MISCELLANUSLINE MOVER CART | | 1 | 5/15/1992 | 60 | 674.75 | 674.75 | | | | |
| 1814 | 4760275 | 4760275 | MISCELLANUSLINE MOVER CART | | 1 | 5/15/1992 | 60 | 674.75 | 674.75 | | | | |
| 1814 | 4760276 | 4760276 | MISCELLANUSLINE MOVER CART | | 1 | 5/15/1992 | 60 | 674.75 | 674.75 | | | | |
| 1814 | 4760277 | 4760277 | MISCELLANUSLINE MOVER CART | | 1 | 5/15/1992 | 60 | 674.75 | 674.75 | | | | |
| 1814 | 4760278 | 4760278 | MISCELLANUSLINE MOVER CART | | 1 | 5/15/1992 | 60 | 674.75 | 674.75 | | | | |
| 1814 | 4760279 | 4760279 | MISCELLANUSLINE MOVER CART | | 1 | 5/15/1992 | 60 | 674.75 | 674.75 | | | | |
| 1814 | 4760280 | 4760280 | MISCELLANUSLINE MOVER CART | | 1 | 5/16/1992 | 60 | 674.75 | 674.75 | | | | |
| 1814 | 4760298 | 4760298 | HOIST EQPTREBUILD CYLINDERS TO | | 1 | 9/15/1992 | 60 | 2,122.86 | 2,122.86 | | | | |
| 1814 | 4760301 | 4760301 | NON MFG ECHOPPER 3CU FT | | 1 | 10/15/1992 | 60 | 983.00 | 983.00 | | | | |
| 1814 | 4760302 | 4760302 | MISCELLANUSWENCH-LINE ROLLER | | 1 | 10/15/1992 | 60 | 4,333.75 | 4,333.75 | | | | |
| 1814 | 4760306 | 4760306 | MISCELLANUSCHAIN FOR LINER MOVE | | 1 | 10/15/1992 | 60 | 1,019.20 | 1,019.20 | | | | |
| 1814 | 4760308 | 4760308 | CUTNG MACHCARPET CUTTING MACHI | | 1 | 11/15/1992 | 60 | 6,730.00 | 6,730.00 | | | | |
| 1814 | 4760309 | 4760309 | NON MFG ECCOMPACTOR | | 1 | 11/15/1992 | 60 | 30,409.45 | 30,409.45 | | | | |
| 1814 | 4760310 | 4760310 | NON MFG EQCOMPACTOR CONTAINER | | 1 | 12/15/1992 | 60 | 3,672.00 | 3,672.00 | | | | |
| 1814 | 4760311 | 4760311 | NON MFG EQCOMPACTOR CONTAINER | | 1 | 12/15/1992 | 60 | 3,672.00 | 3,672.00 | | | | |
| 1814 | 4760320 | 4760320 | MISCELLANUS SPRAY FORCE TEXTURE | | 1 | 8/15/1993 | 60 | 14,723.87 | 14,723.87 | | | | |
| 1814 | 4760324 | 4760324 | SAW RADIAL ARM SAW SN6524381 | | 1 | 12/15/1993 | 60 | 3,416.00 | 3,416.00 | | | | |
| 1814 | 4760327 | 4760327 | NON MFG EQ SELF DUMPING HOPPER | | 1 | 2/15/1994 | 60 | 983.00 | 983.00 | | | | |
| 1814 | 4760328 | 4760328 | NON MFG EQ SELF DUMPING HOPPER | | 1 | 2/15/1994 | 60 | 983.00 | 983.00 | | | | |
| 1814 | 4760347 | 4760347 | NON MFG EQ SELF-DUMPING HOPPER | | 1 | 4/15/1994 | 60 | 983.00 | 983.00 | | | | |

R3712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009    14:23:08
Page .    10
As of Date    5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 4760348 | 4760348 | NON MFG EQ SELF-DUMPING HOPPER | | 1 | 4/15/1994 | 60 | 983.00 | 983.00 | | | | |
| 1814 | 4760349 | 4760349 | NON MFG EQ SELF-DUMPING HOPPER | | 1 | 4/15/1994 | 60 | 983.00 | 983.00 | | | | |
| 1814 | 4760352 | 4760352 | NON MFG EQ ULTRAFILTER OILWAT | | 1 | 4/15/1994 | 60 | 1,345.00 | 1,345.00 | | | | |
| 1814 | 4760355 | 4760355 | MISCELLNUS UNIVERSAL INSULATN | | 1 | 8/15/1994 | 60 | 17,254.83 | 17,254.83 | | | | |
| 1814 | | | | | | | | 431,127.42 | 432,127.42 | | | | |

RS712430

Fleetwood Enterprises, Inc.
Depreciation Expense Report

6/16/2009      14:23:09
Page -          11
As of Date      5/24/2009

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc St | Start Depr | Life Mos | Cost | Accumulated Depreciation | Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | 15037 | 676000201 | AUDIO-VS/ULHTS VCR VT-33A SALES | | 1 | 10/15/1984 | 61 | 13.17 | 13.17 | | | | |
| 1816 | 15038 | 676008601 | DESK-TABLE/FREIGHT FOR TABLE | | 1 | 10/15/1990 | 120 | 55.11 | 55.11 | | | | |
| 1816 | 15939 | 675011001 | CMPTR EQPT KRONOS TIMECLOCK SY | | 1 | 4/15/1995 | 58 | 2,400.00 | 2,400.00 | | | | |
| 1816 | 15940 | 675011002 | CMPTR EQPT KRONOS TIMECLOCK SY | | 1 | 9/15/1995 | 53 | 1,423.44 | 1,423.44 | | | | |
| 1816 | 6760002 | 6760002 | AUDIO-VS/ULHTS VCR VT-33A | | 1 | 10/15/1984 | 61 | 439.00 | 439.00 | | | | |
| 1816 | 6700015 | 6760015 | TELEPHONE TELEPHONE SYSTEM | | 1 | 1/15/1989 | 60 | 3,646.00 | 3,646.00 | | | | |
| 1816 | 6760016 | 6760016 | TELEPHONE PAGING SYSTEM | | 1 | 1/15/1989 | 60 | 1,825.00 | 1,825.00 | | | | |
| 1816 | 6760017 | 6760017 | DESK-TABLE360 EXEC CHAIR | | 1 | 12/15/1988 | 120 | 510.35 | 510.35 | | | | |
| 1816 | 6760019 | 6760019 | DESK-TABLE360 EXEC CHAIR | | 1 | 12/15/1988 | 120 | 510.35 | 510.35 | | | | |
| 1816 | 6760020 | 6760020 | DESK-TABLE351A MGMT POSTER BK | | 1 | 12/15/1988 | 120 | 355.05 | 355.05 | | | | |
| 1816 | 6760021 | 6760021 | DESK-TABLE351A MGMT POSTER BK | | 1 | 12/15/1988 | 120 | 355.05 | 355.05 | | | | |
| 1816 | 6760023 | 6760023 | DESK-TABLE351A MGMT POSTER BK | | 1 | 12/15/1988 | 120 | 335.55 | 335.55 | | | | |
| 1816 | 6760024 | 6760024 | DESK-TABLE360 MGMT PSTR BK CHA | | 1 | 12/15/1988 | 120 | 317.28 | 317.28 | | | | |
| 1816 | 6760027 | 6760027 | DESK-TABLE/OPR POSTR BK CHAIR | | 1 | 12/15/1988 | 120 | 317.90 | 317.90 | | | | |
| 1816 | 6760029 | 6760029 | DESK-TABLE360 OPR PSTR BK CHAI | | 1 | 12/15/1988 | 120 | 317.90 | 317.90 | | | | |
| 1816 | 6760030 | 6760030 | DESK-TABLE360 OP PSTR BK CHAIR | | 1 | 12/15/1988 | 120 | 317.90 | 317.90 | | | | |
| 1816 | 6760031 | 6760031 | DESK-TABLE360 OPR POSTR BK CHA | | 1 | 12/15/1988 | 120 | 317.90 | 317.90 | | | | |
| 1816 | 6760032 | 6760032 | DESK-TABLE360 OPR PSTR BK CHAI | | 1 | 12/15/1988 | 120 | 317.90 | 317.90 | | | | |
| 1816 | 6760033 | 6760033 | CABNT-CRDN/FIRE FILE LEG LAT 3 | | 1 | 12/15/1988 | 120 | 1,621.77 | 1,621.77 | | | | |
| 1816 | 6760036 | 6760036 | DESK-TABLE/DESK DOUBLE PED 60 X | | 1 | 12/15/1988 | 120 | 552.17 | 552.17 | | | | |
| 1816 | 6760037 | 6760037 | DESK-TABLE/DESK DOUBLE PED 60 X | | 1 | 12/15/1988 | 120 | 552.17 | 552.17 | | | | |
| 1816 | 6760039 | 6760039 | DESK-TABLE/DESK DOUBLE PED 60 X | | 1 | 12/15/1988 | 120 | 552.17 | 552.17 | | | | |
| 1816 | 6760040 | 6760040 | DESK-TA/BUE/DESK DOUBLE PED 60 X | | 1 | 12/15/1988 | 120 | 552.17 | 552.17 | | | | |
| 1816 | 6760045 | 6760045 | DESK-TABLE/DESK DBL PED 66 X 30 | | 1 | 12/15/1988 | 120 | 635.80 | 635.80 | | | | |
| 1816 | 6760046 | 6760046 | DESK-TABLE/DESK DBLE PED 66 X 3 | | 1 | 12/15/1988 | 120 | 635.79 | 636.79 | | | | |
| 1816 | 6760047 | 6760047 | DESK-TABLE/DESK SINGLE PED 60 X | | 1 | 12/15/1988 | 120 | 524.96 | 524.96 | | | | |
| 1816 | 6760049 | 6760049 | DESK-TABLE/DESK SINGLE PED 60 X | | 1 | 12/15/1988 | 120 | 524.96 | 524.96 | | | | |
| 1816 | 6760052 | 6760052 | DESK-TABLE/MACH-HT PED RETURN 3 | | 1 | 12/15/1988 | 120 | 404.99 | 404.99 | | | | |
| 1816 | 6760053 | 6760053 | DESK-TABLE/MACH-HT PED RETURN 3 | | 1 | 12/15/1988 | 120 | 404.99 | 404.99 | | | | |
| 1816 | 6760057 | 6760057 | DESK-TABLE/TABLE CONF BOAT144XD | | 1 | 12/15/1988 | 120 | 1,175.98 | 1,175.98 | | | | |
| 1816 | 6760087 | 6760087 | DESK-TABLE/CHAIR FOR DESK | | 1 | 5/15/1989 | 120 | 352.17 | 352.17 | | | | |
| 1816 | 6760075 | 6760075 | DESK-TABLE/DESK | | 1 | 10/15/1989 | 120 | 667.93 | 667.93 | | | | |
| 1816 | 6760083 | 6760083 | DESK-TABLE/FOLDUP TABLE WITH BE | | 1 | 10/15/1990 | 120 | 678.27 | 678.27 | | | | |
| 1816 | 6760084 | 6760084 | DESK-TABLE/FOLDUP TABLE WITH BE | | 1 | 10/15/1990 | 120 | 678.27 | 678.27 | | | | |
| 1816 | 6760085 | 6760085 | DESK TABLE/FOLDUP TABLE WITH BE | | 1 | 10/15/1990 | 120 | 678.27 | 678.27 | | | | |
| 1816 | 6760086 | 6760086 | DESK TABLE/FOLDUP TABLE WITH BE | | 1 | 10/15/1990 | 120 | 678.27 | 678.27 | | | | |
| 1816 | 6760105 | 6760105 | FURNISHING CONF ROOM TABLE/8CH | | 1 | 7/15/1994 | 60 | 2,394.02 | 2,394.02 | | | | |
| 1816 | 6760107 | 6760107 | MISCELLINUS WALL UNIT | | 1 | 6/15/1994 | 60 | 1,473.69 | 1,473.69 | | | | |
| 1816 | 6760110 | 6760110 | CMPTR EQPT KRONOS TIMECLOCK SY | | 1 | 2/15/1995 | 60 | 11,067.25 | 11,067.25 | | | | |
| 1816 | | | | | | | | 40,580.91 | 40,580.91 | | | | |
| | | | | | | | | 4,279,267.64 | 3,167,902.38 | 8,720.03 | 8,720.03 | 8,720.03 | 1,091,365.26 |

1   1

R5712430

Fleetwood Enterprises, Inc
Depreciation Expense Report

6/16/2009  14:23:08
Page -          12

| Asset Object | Asset Number | Unit Number | Description | Eq St | Loc | Strt Depr | Life Mos | Cost | Accumulated Depreciation | Depreciation Exp Year to Date | Depreciation Exp Quarter to Date | Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Idle Plant 55-2 | | | | | | 4,279,267.64 | 3,187,902.38 | 8,720.03 | 8,720.03 | 8,720.03 | 1,091,365.26 |
| **GRAND TOTAL :** | | | | | | | | 4,279,267.64 | 3,187,902.38 | 8,720.03 | 8,720.03 | 8,720.03 | 1,091,365.26 |

Schedule 1.4 Other Excluded Liabilities

In furtherance and not in limitation of Section 1.4 of this Agreement, "Excluded Liabilities" shall include, without limitation, the following:

(i) all obligations, Claims, or Liabilities of the Seller or any predecessor or Affiliate of Seller that relate to any of assets of Seller or Affiliate of the Seller other than the Tranferred Assets;

(ii) any amounts due or which may become due or owing under the Transferred Assets with respect to the period prior to Closing;

(iii) all Indebtedness of Seller or any predecessor or Affiliate of Seller;

(iv) all obligations and Liabilities of the Seller related to the right to or issuance of any capital stock or other equity interest of Seller or any predecessor or Affiliate of Seller, including, without limitation, any stock options or warrants;

(v) all obligations, Claims or Liabilities with respect to the employees or former employees, or both (or their representatives) of the Seller or any predecessor or Affiliate of Seller arising prior to the Closing Date;

(vi) any obligation or Liability arising under any employee benefit plan or any other employee benefit plan, program or arrangement at any time maintained, sponsored or contributed to by the Seller or any predecessor or Affiliate of Seller, or with respect to which the Seller or any predecessor or Affiliate of Seller has any Liability;

(vii) any obligation or Liability under any employment, collective bargaining, severance, change of control, retention or termination agreement with any employee or former employee, union, labor organization or other employee representative, consultant or contractor (or their representatives) of the Sellers or any predecessor or Affiliate of any Seller (including, without limitation, any obligations to pay bonuses, change of control payments or similar payment obligations, or other forms of compensation arising, vesting (whether fully or partially) or payable (whether or not at the Closing), to any current or former directors, officers, employees, consultants or agents of the Sellers or any of their Affiliates as a result of the consummation of the transactions contemplated by this Agreement); and

(viii) any obligation or Liability to indemnify, reimburse or advance amounts to any officer, director, employee or agent of the Seller or any predecessor or Affiliate of Seller.

Exhibit A

Form of Bill of Sale

(See attached.)

## BILL OF SALE

THIS BILL OF SALE (this "Bill of Sale") is made as of _____, 2009, between FLEETWOOD HOMES OF INDIANA, INC., an Indiana Corporation (the "Seller") and ADVENTURE HOMES, LLC, an Indiana limited liability company("Purchaser").

WHEREAS, the Seller and the Purchaser have entered into that certain Asset Purchase Agreement, dated as of July 7, 2009 (the "Purchase Agreement"), providing for the sale to the Purchaser of certain assets of the Seller.  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Purchase Agreement; and

WHEREAS, the execution and delivery of this Bill of Sale by the Seller is a condition to the obligation of the Purchaser to consummate the transactions contemplated by the Purchase Agreement.

NOW, THEREFORE,  for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1.    Sale of Assets.  The Seller does hereby sell, transfer, convey and deliver to Purchaser, its successors and assigns, forever, all of the Seller's right, title and interest in and to all of the Seller's assets, to the extent owned by Seller and described in clause (a) through (f) below, other than Excluded Assets (such rights, title and interests in and to all such assets being collectively referred to herein as the "Assets"), in accordance with, and with all of the protections afforded by, sections 363 and 365 of the Bankruptcy Code:

  (a)  the Tangible Personal Property;

  (b)  the Transferred Permits;

  (c)  the Unfinished Homes;

  (d)  the Engineering Plans;

  (e)  the Books and Records; and

  (f)  the open purchase orders for homes as of the Closing which are to be built at the Plant in the ordinary course of Seller's Business at the Plant and consistent with past practice (in each case, after the Petition Date).

2.    Condition of Assets.  Purchaser acknowledges and agrees that it shall, at the Closing, accept the Assets in an "as is" and "where is" condition with all faults.  In particular, but without limitation, Purchaser acknowledges that the Seller does not make, and have not made, any representations or warranties of any kind whatsoever, either express or implied, including any representation or warranty whatsoever as to title, merchantability, quality, value, condition, safety, conformity or fitness for any particular use or purpose of any of the Assets, except as expressly set forth in the Purchase Agreement.

3.      Construction.  Nothing in this Bill of Sale shall alter any liability or obligation of the Seller or the Purchaser arising under the Purchase Agreement, which shall govern the representations, warranties and obligations of the parties with respect to the Assets.

4.      Binding Effect; Assignment.  This Bill of Sale shall be binding upon and inure to the benefit of the parties hereto and their respective successors, assigns, heirs and legal representatives.  This Bill of Sale is not assignable by any party without the prior written consent of the other party.

5.      Governing Law.  This Bill of Sale shall be governed by and construed in accordance with the federal bankruptcy law, to the extent applicable, and, where state law is implicated, the laws of the State of Indiana without regard to any conflict of laws rules thereof that might indicate the application of the laws of any other jurisdiction.

6.      Counterparts.  This Bill of Sale may be executed by electronic means (including via facsimile or PDF) and in any number of counterparts, which together shall constitute one instrument.

*[Remainder of Page Intentionally Left Blank]*

IN WITNESS WHEREOF, the parties have executed and delivered, or has caused to be executed and delivered by its duly authorized officer, this Bill of Sale as of the day and year first written above.

**SELLER:**

FLEETWOOD HOMES OF INDIANA, INC.

By: _____

Name: _____

Title: _____

**PURCHASER:**

ADVENTURE HOMES, LLC

By: _____

Name: _____

Title: _____

SIGNATURE PAGE
TO
BILL OF SALE

<u>Exhibit B</u>

<u>Form of Bidding Procedures Order</u>

(See attached.)

<u>Exhibit C</u>

<u>Form of Sale Approval Order</u>

(See attached.)