| | |
|---|---|
| In re: Fleetwood Enterprises, Inc., et al., | CHAPTER 11 |
| Debtor(s). | Case Number 09-14254 (MJ) |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

2335 Alaska Ave., El Segundo, California 90245

The foregoing documents described **1) Notice of Plan Confirmation Hearing and Related Deadlines; and 2) Notice of Non-Voting Status, Impaired** will be served or were served in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On May 7, 2010, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☐ Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On or before May 7, 2010, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

☒ Service information continued on attached page

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served)**:** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on May 7, 2010, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.*

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| May 11, 2010 | Matthew R. Jenks | |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                    **F 9013-3.1**

# II

II (a)

Fleetwood Enterprises, Inc. et al.

For subsequent distribution to beneficial holders of Common Stock (CUSIP 339099 10 3), served via Overnight mail

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|------|-----------|----------|----------|------|-------|-----|
| BNY Mellon | Maria Sasinoski | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 |
| Broadridge | Receiving Dept | 51 Mercedes Way | Job N31009 | Edgewood | NY | 11717 |
| Legent Clearing c/o Mediant Communications | Vinny Missiano | 109 North 5th St | | Saddle Brook | NJ | 07663 |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Bldg C1N | Chicago | IL | 60607 |
| State Street Bank & Trust Co | Amanda Banta | Corp Actions JAB5E | 1776 Heritage Dr | North Quincy | MA | 02171-2101 |
| The Depository Trust Co | Tom Campanilli | 55 Water St | 25th Fl | New York | NY | 10004 |

II (b)

Fleetwood Enterprises Inc., et al.

Nominees of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| American Enterprise Investment Services | Rebecca Strand | 2178 AMP Financial Center | | Minneapolis | MN | 55474 | USA |
| Ameriprise | Mike Kohler | 751 Griswold St | | Detroit | MI | 48226 | USA |
| Assent LLC | Paul Botta | 5 Marine Plaza | Ste 102 | Hoboken | NJ | 07030 | USA |
| Baird Robert W & Co Inc | Dean Markofski | 777 E Wisconsin Ave | | Milwaukee | WI | 53202 | USA |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | Dallas | TX | 75201 | USA |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | Toronto | ONTARIO | M5X 1H3 | CANADA |
| BNP Paribas Securities Corp | Creighton Douglass | 555 Croton Rd | | King of Prussia | PA | 19406 | USA |
| Branch Banking & Trust Co | Tanji Bass | 223 W Nash St | 3rd Fl | Wilson | NC | 27893 | USA |
| Brown Brothers Harriman & Co | Dorota Malkiewicz | 525 Washington Blvd | New Port Towers | Jersey City | NJ | 07302 | USA |
| Canacord Capital Corp | Aaron Caughlan | 609 2200 Granville St | | Vancouver | BRITSH COLUMBIA | V7Y 1H2 | CANADA |
| CDS Clearing & Depository Services | Loretta Verelli | 600 de Maisonneuve Blvd W | Ste 210 | Montreal | QUEBEC | H3A 3J2 | CANADA |
| Charles Schwab & Co Inc | Debbie Jung | 2423 E Lincoln Dr | PHX PEAK 02 K130 | Phoenix | AZ | 85016 | USA |
| CIBC World Markets Inc | Patricia Neath | 161 Bay St | 10th Fl | Toronto | ONTARIO | M5J 258 | CANADA |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | Tampa | FL | 33610 | USA |
| Citigroup Global Markets Inc | Pat Haller | 111 Wall St | 6th Fl | New York | NY | 10005 | USA |
| Clearview Correspondent Services LLC | Linda Miller | 8006 Discovery Dr | | Richmond | VA | 23229 | USA |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | London | | EC4M 5SB | UNITED KINGDOM |
| Crowell Weedon & Co | George Lewis | 624 S Grand Ave | 25th Fl | Los Angeles | CA | 90017 | USA |
| D A Davidson & Co | Rita Linskey | PO Box 5015 | | Great Falls | MT | 59403 | USA |
| Davenport & Co LLC | Kim Nieding | 901 E Cary St | 11th Fl | Richmond | VA | 23219 | USA |
| David Lerner Associates Inc | Larry Kampf | 477 Jerico Turnpike | | Syosset | NY | 11791-9006 | USA |
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62 E1 22QC | Montreal | QUEBEC | H5B 1J2 | CANADA |
| Dundee Securities Corp | Mary Adamo | 1 Adelaide St East | Ste 2700 | Toronto | ONTARIO | M5C 2V9 | CANADA |
| Edward D Jones & Co | Kennique Meals | 700 Maryville Center Dr | | St Louis | MO | 63141 | USA |
| Etrade Capital Mkts CHXL Trading | Erika Diliberto | One Financial Pl Ste 3030 | 440 S LaSalle St | Chicago | IL | 60605 | USA |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus Ave | Ste 100 | Lake Success | NY | 11042 | USA |
| First Southwest Co | Kevin Miller | 325 N St Paul | Ste 800 | Dallas | TX | 75201 | USA |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | McLean | VA | 22102 | USA |
| Genesis Securities LLC | Shawn Arani | 50 Broad St | 2nd Fl | New York | NY | 10004 | USA |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | Proxy Dept | Jersey City | NJ | 07302 | USA |
| Goldman Sachs Execution & Clearing | Anthony Bruno | 30 Hudson St | 4th Fl | Jersey City | NJ | 07302-4699 | USA |
| Goldman Sachs International | Vanessa Camardo | 30 Hudson St | Proxy Department | Jersey City | NJ | 07302 | USA |
| Ingalls & Snyder LLC | Issuer Services | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | USA |
| Interactive Broker Retail Equity Clearing | Ken Hayden | 2 Pickwick Plz | 2nd Fl | Greenwich | CT | 06830 | USA |
| J P Morgan Clearing Corp | Vincent Marzella | 3 Chase Metrotech Center | | Brooklyn | NY | 11245-0001 | USA |
| James I Black & Co | Jess G Tucker | 311 S Florida Ave | | Lakeland | FL | 33801 | USA |
| Janney Montgomery Scott LLC | Michael Tse | 1801 Market St | 9th Fl | Philadelphia | PA | 19103-1675 | USA |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | Jersey City | NJ | 07311 | USA |

II (b)

Fleetwood Enterprises Inc., et al.
Nominees of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| JJB Hilliard WL Lyons Inc | Kevin Medico | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | USA |
| JPMorgan Chase Bank NA | Armando Morales | 14201 Dallas Pkwy | | Dallas | TX | 75254 | USA |
| JPMorgan Chase Bank/Correspondence C | Sanjay Ghuliani | Paradigm B Wing Fl 6 | Mindspace Malad W | Mumbai | | 400 064 | INDIA |
| Laurentian Bank of Canada | Sarah Quesnel | 1981 McGill College Ave | Ste 100 | Montreal | QUEBEC | H3A 3K3 | CANADA |
| Lehman Brothers Inc | Jim Gardiner | 70 Hudson St | 10th Fl | Jersey City | NJ | 07302 | USA |
| LEK Securities Corp | Daniel Hanuka | 140 Broadway | 29th Fl | New York | NY | 10005 | USA |
| LPL Financial Corp | Martha Strahan | 2810 Coliseum Centre Dr | 5th Fl | Charlotte | NC | 28217 | USA |
| M & I Marshall & Ilsley Bank | Issuer Services | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | USA |
| Marsco Investment Corp | Karen Jacobsen | 101 Eisenhower Pkwy | | Roseland | NJ | 07068 | USA |
| Merrill Lynch Pierce Fenner & Smith | Linda Morgan | 101 Hudson St | 9th Fl | Jersey City | NJ | 07302 | USA |
| Merrill Lynch Pierce Fenner & Smith | Henry Moralez | 101 Hudson St | 8th Fl | Jersey City | NJ | 07302 | USA |
| Mesirow Financial Inc | Steve Raschke | 350 N Clark St | | Chicago | IL | 60610 | USA |
| MF Global Inc | James Arenella | 717 Fifth Ave | 11th Fl | New York | NY | 10022 | USA |
| Morgan Keegan & Co Inc | Carol Antley | 50 North Front St | | Memphis | TN | 38103 | USA |
| Morgan Stanley & Co Inc | Michelle Ford | 1000 Lancaster St | 3rd Fl | Baltimore | MD | 21202 | USA |
| Morgan Stanley Inc | Michelle Ford | 1000 Lancaster St | 3rd Fl | Baltimore | MD | 21202 | USA |
| National Financial Services | Lou Trezza | 200 Liberty St | | New York | NY | 10281 | USA |
| NBCN Inc | Louise Normandin | 1010 Rue de la Guachetiere St West | Ste 1410 | Montreal | QUEBEC | H3B 5J2 | CANADA |
| Newedge USA LLC/Equity Clrg Div | Jay Spitzer | 630 Fifth Ave | Ste 500 | New York | NY | 10111 | USA |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | New York | NY | 10004 | USA |
| Optionsxpress Inc | Scott Johnson | 311 W Monroe St | | Chicago | IL | 60606 | USA |
| Penson Financial Services Inc | Robert McPhearson | 330 Bay St Ste 711 | | Toronto | ONTARIO | M5H 2S8 | CANADA |
| Penson Financial Services Inc | Heather Beasley | 1700 Pacific Ave | Ste 1400 | Dallas | TX | 75201 | USA |
| Pershing LLC Securities Corp | Al Hernandez | 1 Pershing Plaza | | Jersey City | NJ | 07399 | USA |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | Philadelphia | PA | 19153 | USA |
| Primevest Financial Services | Angela Handeland | 400 1st St South | Ste 300 | St Cloud | MN | 56301 | USA |
| Qtrade Securities Inc | Joseph Chau | Ste 1920 One Bentall Centre | 505 Burrard St | Vancouver | BRITSH COLUMBIA | V7X 1M6 | CANADA |
| Raymond James & Associates Inc | Valerie Guess | 880 Carillion Pkwy | | St Petersburg | FL | 33733 | USA |
| RBC Capital Markets Corp | Tara Olmanson | 510 Marquette Ave South | 10th Fl | Minneapolis | MN | 55402 | USA |
| RBC Dominion Securities Inc | Desiree Dmello | 277 Front St W | 4th Fl | Toronto | ONTARIO | M5V 2X4 | CANADA |
| Regions Bank | Gregory Russ | 250 Riverchase Pkwy East | | Birmingham | AL | 35244 | USA |
| Ridge Clearing & Outsourcing Solutions | Matt Freifeld | 1981 Marcus Ave | Ste 100 | Lake Success | NY | 11042 | USA |
| Scotia Capital Inc | Normita Ramirez | PO Box 4085 | Station A | Toronto | ONTARIO | M5W 2X6 | CANADA |
| Scottrade Inc | Terri Losche | 12855 Flushing Meadows Dr | | St Louis | MO | 63131 | USA |
| SEI Private Trust Co | Dan Cwalina | One Freedom Valley Dr | | Oaks | PA | 19456 | USA |
| Southwest Securities Inc | Christina Finzen | 1201 Elm St | Ste 3700 | Dallas | TX | 75270 | USA |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | Quincy | MA | 02169 | USA |
| State Street Bank & Trust Co | Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | USA |

II (b)

Fleetwood Enterprises Inc., et al.
Nominees of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Stephens Inc | Linda Thompson | 111 Center St | 4th Fl | Little Rock | AR | 72201-4402 | USA |
| Sterne Agee & Leach Inc | Maribeth Williams | 813 Shades Creek Pkwy | Ste 100 B | Birmingham | AL | 35242 | USA |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | St Louis | MO | 63102 | USA |
| Stockcross Financial Services Inc | Eleanor Pimentel | 77 Summer St | 2nd Fl | Boston | MA | 02210 | USA |
| TD Ameritrade Clearing Inc | Gary Swain | 1005 Ameritrade Pl | | Bellevue | NE | 68005 | USA |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | Scarborough | ONTARIO | M1S 3A7 | CANADA |
| Terra Nova Financial LLC | Paul Wascher | 100 S Wacker Dr | Ste 1550 | Chicago | IL | 60606 | USA |
| The Bank of New York Mellon | Susan Karafa | BNY Asset Servicing | 525 William Penn Pl Ste 0400 | Pittsburgh | PA | 15259 | USA |
| TradeStation Group Inc | Herbert Walton | 8050 SW 10th St | Ste 4000 | Plantation | FL | 33324 | USA |
| Trust Industrial Bank | Brett Davis | 717 17th St | Ste 21 | Denver | CO | 80202 | USA |
| Trustmark National Bank | Ralph Clark | 248 East Capital St | Ste 580 | Jackson | MS | 39201 | USA |
| UBS Financial Services LLC | Jane Flood | 1200 Harbor Blvd | | Weehawken | NJ | 07086 | USA |
| UBS Securities LLC | John Malloy | 480 Washington Blvd | | Jersey City | NJ | 07310 | USA |
| Union Bank of California NA | Maria Bragge | 350 California St | 8th Fl | San Francisco | CA | 94104 | USA |
| US Bancorp Investments Inc | Kathy Dabruzzi | 60 Livingston Ave | EP MN WN2H | St Paul | MN | 55107-1419 | USA |
| US Bank NA | Alex Patterson | 1555 N Rivercenter Dr | Ste 302 | Milwaukee | WI | 53212 | USA |
| USAA Investment Management Co | Joyce Wilson | HOA02W B1 | 9800 Fredericksburg Rd | San Antonio | TX | 78288 | USA |
| Vanguard Marketing Corp | John Clemente | 1345 Ave of the Americas | | New York | NY | 10105-4300 | USA |
| Wachovia Bank N A | Victoria Stewart | 1525 W WT Harris Blvd | | Charlotte | NC | 28262-8522 | USA |
| Wachovia Securities | Finessa Rosson | One North Jefferson St | | St Louis | MO | 63103 | USA |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | Los Angeles | CA | 90017 | USA |
| Wells Fargo Bank National Association | Kevin St Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | Minneapolis | MN | 55402 | USA |
| Wells Fargo Investments LLC | Chris Thompson | 625 Marquette Ave | 13th Fl | Minneapolis | MN | 55402-2308 | USA |

Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| A RAY JACOBSON | 1423 OAKWOOD LOOP | SAN MARCOS | | | BELTON | TX | 76513-1415 | USA |
| AARON C MCCLELLAN | BOX 10075 | | | | SANTA ANA | CA | 92711-0075 | USA |
| ADELLE STOCKDALE HALEY | CUST HARRIET ADELLE HALEY UNDER | GIFTS | TO MINORS ACT | 1501 DELAWARE AVE NE | ST PETERSBURG | FL | 33703-5461 | USA |
| ADENA NICOLE MACRI | 502 AZALEA DRIVE | | | | BRICK TOWNSHIP | NJ | 08721 | USA |
| AGNES A INGLOTT | 13731 UNIVERSITY ST | | | | WESTMINSTER | CA | 92683-2757 | USA |
| ALAINE C BRANDES | TR UA 09 20 99 | THEODORE W & | LINNEA T BRANDES | 32969 SHIFTING SANDS TRL | CATHEDRAL CITY | CA | 92234 | USA |
| ALBERT F OTT | 16427 PARKSLEY | | | | HOUSTON | TX | 77059-4718 | USA |
| ALBERT M AITTAMA & | MARY M AITTAMA JT TEN | 2006 S 21 ST | | | ESCANABA | MI | 49829-1910 | USA |
| ALBERTA J NEWHOUSE | 4181 GEPHART AVE NE | | | | LOUISVILLE | OH | 44641-9362 | USA |
| ALEX D WILLIAMS | 2 TROVITA | | | | IRVINE | CA | 92620-1951 | USA |
| ALEX J JACYNA & | HENRIETTA JACYNA JT TEN | 4541 NORTH KOSTNER | | | CHICAGO | IL | 60630-4109 | USA |
| ALEX SCHULTZ & | NANCY SCHULTZ HARING JT TEN | 1094 EDENTON DR | | | CALABASH | NC | 28467 | USA |
| ALEXANDER FREYMAN | CUST DONITRI TIMAROV | UTMA FL | 202 MATTHEW DR | | SANFORD | FL | 32773-5862 | USA |
| ALFRED ELMER THRASHER | 38085 HIGHWAY | | | | HALEYVILLE | AL | 35565-7531 | USA |
| ALISON ANNE GRUNDER | BOX 344 | | | | GIRWOOD | AK | 99587-0344 | USA |
| ALLAN F GROSSMAN | CUST ELIZABETH GROSSMAN UGMA CA | 1510 4TH ST | | | BERKELEY | CA | 94710-1717 | USA |
| ALLAN H SANDERS | 299 EASTERN AVE | | | | OBERLIN | OH | 44074-1054 | USA |
| ALLAN L RUSK & | EMMA LOU RUSK JT TEN | 110 CARTER PL | | | WINCHESTER | VA | 22602-6428 | USA |
| ALLEN F JUNG & | MARGUERITE K JUNG | TR ALLEN F JUNG LOVING TRUST | UA 10 27 92 | BOX 521 | RICHMOND | IL | 60071 | USA |
| ALLEN R ACKERMAN | 584 ELM AVE | | | | SADDLEBROOK | NJ | 07663-4905 | USA |
| ALLEN W GAEBE | TR UA 04 18 90 | PO BOX 7 | | | ADDIEVILLE | IL | 62214-0007 | USA |
| ALVIN E WHITEHOUSE & | LAVONNE T WHITEHOUSE JT TEN | 2322 BOULDER BLUFF | | | RIVERSIDE | CA | 92506-4606 | USA |
| ALVIN PAUL EDLIN JR | PO BOX 2732 | | | | LAKE CITY | FL | 32056 | USA |
| ALYCIA JULINE MACRI | 309 ROUTE 35 | APT 8C | | | PT PLEAS BCH | NJ | 08742-4167 | USA |
| ANDREW C HALL | PO BOX 1866 | | | | ROWLETT | TX | 75030-1866 | USA |
| ANDREW C MASSARO | 910 S STERLING AVE | | | | TAMPA | FL | 33629-5127 | USA |
| ANITA BOUSE | 128 OGDEN ST | | | | RICHLAND | WA | 99352-8642 | USA |
| ANN CODY | 49198 DOGWOOD RD | | | | GRISWOLD | IA | 51535-4110 | USA |
| ANN J BARTH | 23800 MERRILL | | | | SOUTHFIELD | MI | 48075-3495 | USA |
| ANN KARLA PATTON | 2817 TINCUP CIRCLE | | | | BOULDER | CO | 80305-7179 | USA |
| ANN SMITH SOSKE | 2330 43RD AVE EAST | APT 305 B | | | SEATTLE | WA | 98112-2783 | USA |
| ANNA MARIE MARINO TOD | GREGORY MARINO | SUB TO STA TOD RULES | 430 SUFFOLK DR | | CHERRY HLL | NJ | 08002-2007 | USA |
| ANNA MARIE MARINO TOD | KATHLEEN MERKLER | SUB TO STA TOD RULES | 430 SUFFOLK DR | | CHERRY HILL | NJ | 08002-2007 | USA |
| ANNA MARIE MARINO TOD | CHRISTOPHER MARINO | SUB TO STA TOD RULES | 430 SUFFOLK DR | | CHERRY HILL | NJ | 08002-2007 | USA |
| ANNE CHIANG | 10213 MINER PL | | | | CUPERTINO | CA | 95014-2201 | USA |
| ANNE H CASALE | 558 EAST LAKE BONNY DR | | | | LAKELAND | FL | 33801-2375 | USA |
| ANNE MARIE MOFFA | 2443 AVONDALE AVE | | | | ROSLYN | PA | 19001 | USA |
| ANSLEY LEASING INC | RTE 764 | | | | DUNCANSVILLE | PA | 16635 | USA |
| ANTHONY MABARAK | 1258 THREE MILE DR | | | | GROSSE POINTE | MI | 48230-1122 | USA |
| ANTHONY MARES | 22864 SHEFFIELD CT | | | | WILDOMAR | CA | 92595-8106 | USA |
| ANTHONY RAVNIKAR | 221 MILL ST BROWNDALE | | | | FOREST CITY | PA | 18421-1242 | USA |
| ANTOINETTE PIERMATTEO | CUST LOUIS PIERMATTEO JR UGMA NJ | 8 FERN RD | | | SPARTA | NJ | 07871-2016 | USA |
| ANTONIA HERERA | CUST ROBERT GARCIA JR UGMA CA | 240 EAST SAN LUIS ST | | | SALINAS | CA | 93901-3621 | USA |
| ART BERTOLINA | CUST JODEEN L BERTOLINA | UTMA CA | 5770 ARABIAN DR | | ALTA LOMA | CA | 91701-2008 | USA |
| ARTHUR J KLEINSCHMIDT & | DOLORES A KLEINSCHMIDT COMMUNITY | PROPERTY | 401 VALHALLA DR | | COLUMBIA | SC | 29229-3318 | USA |
| ARTHUR J KLEINSCHMIDT & | DOLORES A KLEINSCHMIDT TEN COM | 401 VALHALLA DR | | | COLUMBIA | SC | 29229-3318 | USA |
| ARTHUR PALMER & | MARILYN PALMER JT TEN | 1001 PANORAMA DR | | | ARCADIA | CA | 91007-6131 | USA |
| AVERY GLEN CLARK | 1411 GLENNRD | | | | COOKEVILLE | TN | 38501 | USA |
| B LUIGI MARCOZZI | 601 N LINCOLN ST | | | | WILMINGTON | DE | 19805-3013 | USA |
| BARBARA BAXTER THOMSEN | 2899 140TH AVE | | | | RYAN | IA | 52330-8502 | USA |
| BARBARA G SMITH | CUST MICHAEL SMITH | UTMA CA | BOX 20048 | | RIVERSIDE | CA | 92516-0048 | USA |
| BARBARA R CASPER JR | CUST BLAIR WINSTON | UTMA PA | 10562 MACARTHUR BLVD | | POTOMAC | MD | 20854-3837 | USA |
| BARBARA W PLOWMAN | TR BARBARA PLOWMAN REVOCABLE TRUST | UA 05 12 93 | PO BOX 44 | | LEWISTON | UT | 84320-0044 | USA |

Fleetwood Enterprises Inc., et al.

Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY F LOVE & | ELAINE K LOVE JT TEN | 1615 WEST 4TH ST | | | CEDAR FALLS | IA | 50613-2325 | USA |
| BENEDICT C GAMBARDELLA | CUST APRIL LUCY GAMBARDELLA | UTMA NJ | 15 TUXEDO RD | | GLEN RIDGE | NJ | 07028-1705 | USA |
| BENJAMIN T SUTHERLIN & | TWILA V SUTHERLIN JT TEN | 10181 KINGS ST | | | LOS ALAMITOS | CA | 90720-2229 | USA |
| BENNETT V BREWER | PO BOX 835 | | | | CLAYSPRINGS | AZ | 85923-0835 | USA |
| BENNY F ENGLISH & | JEANETTE MAE ENGLISH JT TEN | 500 CALLE DE SOTO | | | SAN CLEMENTE | CA | 92672-2254 | USA |
| BESS P CORBIN | 7636 CHESTNUT ST | | | | MANASSAS | VA | 20111-1952 | USA |
| BESSIE ANNE BRETCH | 1733 KIMBERLY DR | | | | MARIETTA | GA | 30008-4488 | USA |
| BESSIE E DRAKE | 9745 GRAND TETON DR | UNIT 1051 | | | LAS VEGAS | NV | 89166-1001 | USA |
| BESSIE HOGAN & | WILMA HOGAN JT TEN | 2307 BRINGHURST ST | | | HOUSTON | TX | 77026-6401 | USA |
| BETH O VANDERHURST | UA 04 05 90 | 290 EUCALYPTUS AVE | | | HILLSBOROUGH | CA | 94010-6604 | USA |
| BEVERLY KUDERIK | 12535 HARRIS ST | | | | CARLETON | MI | 48117-9296 | USA |
| BEVERLY SICUSO & | NANCY KUDERIK JT TEN | C O BEVERLY KUDERIK | 12535 HARRIS | | CARELTON | MI | 48117-9159 | USA |
| BILL D BOLLS | BOX 3132 | 1915 FRANKLIN | | | LONGVIEW | TX | 75606-3132 | USA |
| BILL E CLINE & | VICTORIA M CLINE JT TEN | 10306 DEL REY | | | YUMA | AZ | 85367 | USA |
| BOBBY C HENRIQUES & | DOROTHY J HENRIQUES JT TEN | 6753 GLASGOW | | | SAN BERNARDINO | CA | 92404-5537 | USA |
| BOBBY F YAMASKI | 2547 AMELGADO DR | | | | HACIENDA HEIGHTS | CA | 91745-4804 | USA |
| BONITA LOUISE OSTARELLO | 15258 NARCISSUS COURT | | | | ORLAND PARK | IL | 60462 | USA |
| BONNIE J BROOK | SPANDEN COTTAGE LONDON RD | FOREST ROW | | | E SUSSEX | ENGLAND | RH-185-EE | UNITED KINGDOM |
| BONNIE TEIXEIRA | 1011 W DUARTE RD APT 24 | | | | ARCADIA | CA | 91007-8603 | USA |
| BRAD GUSKE & | DONNA V GUSKE JT TEN | 2412 CAROL PARK PL | | | MONTROSE | CA | 91020-1112 | USA |
| BRAKE ROLLER CO | ATTN JACK BUDROW | 730 E MICHIGAN | | | BATTLE CREEK | MI | 49014-6200 | USA |
| BRIAN CHARLES COUGHLIN | 108 BAYWOOD DR | | | | TOMS RIVER | NJ | 08753-1814 | USA |
| BRIAN W TINCHER | 3301 SEMINOLE DR | | | | NAMPA | ID | 83686-7930 | USA |
| BRIDGET H MADIGAN | CUST BRIAN T MADIGAN JR UGMA CA | 8 MALORY COURT | | | REDWOOD CITY | CA | 94061-4211 | USA |
| BRIDGET H MADIGAN | CUST CATHERINE B MADIGAN UGMA CA | 8 MALORY COURT | | | REDWOOD CITY | CA | 94061-4211 | USA |
| BRINDA VAN | BOX 246 | | | | WILLINGTON | CT | 06279-0246 | USA |
| BRUCE A NOPP & | CHERRI A NOPP JT TEN | 1194 SWINGWOOD CT NE | | | SALEM | OR | 97303-3503 | USA |
| BRUCE B PATTON | 55 36TH WAY | | | | SACRAMENTO | CA | 95819-1901 | USA |
| BRYAN R CAMPBELL | 1837 JEFFERSON | | | | WENATCHEE | WA | 98801 | USA |
| BUFFETT FOUNDATION | C O MELISSA HOW | 222 KIEWIT PLAZA | | | OMAHA | NE | 68131 | USA |
| BURTON I IPP & | SALLYANN IPP JT TEN | 256 N REXFORD DR | | | BEVERLY HILLS | CA | 90210-4908 | USA |
| C BRUCE DAWSON & | PATRICIA P DAWSON JT TEN | 1833 HANDLEY AVE | | | WINCHESTER | VA | 22601-3251 | USA |
| C TODD GRAY & | KELLY GRAY JT TEN | 193 CR 226 | | | CORINTH | MS | 38834-7669 | USA |
| CAITLIN JOANNE HAWLEY | 1669 BANBURY DR | | | | FAYETTEVILLE | NC | 28304-2508 | USA |
| CALVIN R PARRISH | PO BOX 2246 | | | | LEWISTON | ID | 83501-1466 | USA |
| CAMERON T HIGBY NAQUIN | 2926 LA PALOMITA NE | | | | ALBUQUERQUE | NM | 87111-4514 | USA |
| CANFOR USA CORP | 4395 CURTIS RD | | | | BELLINGHAM | WA | 98226-9253 | USA |
| CAROL ANN WINFREY | CUST GRANT J WINFREY UGMA CA | 869 MELVILLE AVE | | | PALO ALTO | CA | 94301-3444 | USA |
| CAROL P ACEY & | RUSSELL J ACEY JT TEN | 522 CHARLES ST | | | SOMERSET | PA | 15501-1103 | USA |
| CAROL T KNOWLES | 4201 N SARANAC DR | | | | TUCSON | AZ | 85718-6744 | USA |
| CAROLINE M MAZZEI | 3258 GEMSTONE LANE | | | | TOMS RIVER | NJ | 08755-2331 | USA |
| CAROLYN CASE | 5175 SILVER ST RD | | | | AUBURN | NY | 13021-9735 | USA |
| CAROLYN J RANDALL | 35908 43RD ST EAST | | | | PALMDALE | CA | 93552-6236 | USA |
| CAROLYN R HEARN | 2745 KAUANA LOA | | | | ESCONDIDO | CA | 92029-1806 | USA |
| CATHERINE C MACGREGOR & | GRAHAM K MACGREGOR JT TEN | 2040 NE 43RD ST | | | OCALA | FL | 34479-2585 | USA |
| CATHERINE MEDINA | CUST REBECCA MEDINA | UTMA CA | 27715 BORAGE CT | | SAUGUS | CA | 91350-1601 | USA |
| CATHERINE SPRANGER | 65 05 CENTRAL AVE APT 1F | | | | GLENDALE | NY | 11385-6201 | USA |
| CATHY RENE BENNETT & | MICHAEL EUGENE BENNETT TR | UA 10 21 2004 | BENNETT REVOCABLE LIVING TRUST | 1592 SHADOW HILLS TRL | BEAUMONT | CA | 92223 | USA |
| CECELIA G BARR | 141 CHESTNUT HILL DR APT 216 | | | | RAVENNA | OH | 44266-3919 | USA |
| CECELIA G BARR | 141 CHESTNUT HILL DR APT 216 | | | | RAVENNA | OH | 44266-3919 | USA |
| CECIL R DAVIDSON & | SHARLEY DAVIDSON JT TEN | 235 LILLIAN PL | | | COSTA MESA | CA | 92627-4615 | USA |
| CECILA W COKER | CUST DIANA C COKER MINOR U LAWS GA | 91 BONNIE LN | | | LILBURN | GA | 30047-6111 | USA |
| CEDE & CO | PO BOX 20 | BOWLING GREEN STN | | | NEW YORK | NY | 10274 | USA |

Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CELIA W COKER | CUST ALAN T COKER MINOR U LAWS GA | 91 BONNIE LN | | | LILBURN | GA | 30047-6111 | USA |
| CELIA W COKER | CUST SHEILA S COKER MINOR U LAW GA | 91 BONNIE LN | | | LILBURN | GA | 30047-6111 | USA |
| CHAMPION ENTERPRISES INC | ATTN DANIEL GREGOR | 755 WEST BIG BEAVER RD | STE 1000 | | TROY | MI | 48084 | USA |
| CHARLENE L CLARKE TR | UA 06 07 02 | CHARLENE L CLARKE REV LIVING TRUST | 760 LOMITA BLVD 184 | | HARBOR CITY | CA | 90710 | USA |
| CHARLES E SWANSON & | EILEEN E SWANSON JT TEN | 15850 S 294TH EAST AVE | | | COWETA | OK | 74429-5580 | USA |
| CHARLES H DAVEY JR | 90156 SUGAR FACTORY RD | | | | SCOTTSBLUFF | NE | 69361-7402 | USA |
| CHARLES L HALL | C O CORAL STEWART | 5215 SEPULVEDA BLVD STE 4B | | | CULVER CITY | CA | 90230-5269 | USA |
| CHARLES R ROHDE & | LOIS R ROHDE JT TEN | 906 SNIDER LN | | | SILVER SPRING | MD | 20905 | USA |
| CHARLES SCOTT FRAZIER | 11407 HILBINGDON RD | | | | RICHMOND | VA | 23238-3426 | USA |
| CHARLES T HARDESTY III | BOX 342 | | | | BERRYVILLE | VA | 22611-0342 | USA |
| CHARLES W UNDERWOOD | 1604 OLD SPRING HOUSE LANE | | | | DUNWOODY | GA | 30338-6133 | USA |
| CHERYL SOJA | 47 TUTHILL RD | | | | WAYMART | PA | 18472-4584 | USA |
| CHRISTOPHER A CLIFT & | CONNIE J CLIFT JT TEN | 22133 BORBACOA | | | SAUGUS | CA | 91350 | USA |
| CHRISTOPHER B QUINN | 4200 CANTERA DR STE 217 | | | | WARRENVILLE | IL | 60555-3040 | USA |
| CHRISTOPHER G K WONG | 2273 MAKANNANI DR | | | | HONOLULU | HI | 96817-2038 | USA |
| CINDI A ARCHBOLD | 6621 BLUE MIST RD | | | | FORT WAYNE | IN | 46819-1501 | USA |
| CINDY R BALLARD & | LARRY O BALLARD JT TEN | 195 PLEASANT DR | | | STATESVILLE | NC | 28677-2440 | USA |
| CLAIRE M THOMAS | CUST LUCY MARIE STOVER UTMA CA | 236 E LOCUST ST | | | ONTARIO | CA | 91761-4211 | USA |
| CLARA ZAKRZEWSKI | 8301 W WAVELAND | | | | CHICAGO | IL | 60634-1931 | USA |
| CLINTON NOLAND VOLTMER & | JANE KATHLEEN VOLTMER | TR VOLTMER 1993 FAM TRUST | UA 05 05 93 | BOX 395 | CARLSBAD | CA | 92018 | USA |
| CONNIE S CHECK | CUST CHRISTOPHER L CHECK UTMA PA | 667 S MARSHALL ST | | | ALLENTOWN | PA | 18103-3633 | USA |
| CRAIG SPEWAK | 253 SOUTH ST | | | | WAYMART | PA | 18472-9329 | USA |
| CRISTIAN A LOPEZ | 2550 CUMBERLAND BLVD SE | APT 504 | | | SMYRNA | GA | 30080-2845 | USA |
| CYNTHIA K VANBUREN & | ANTHONY G VANBUREN | COMMUNITY PROPERTY | 351 WARD BLVD | | OROVILLE | CA | 95966 | USA |
| D RICHARD SQUEGLIA | 1761 W 29 ST | | | | ERIE | PA | 16508-1241 | USA |
| DALE C JENSEN | BOX 3532 | | | | LIVERMORE | CA | 94551-3532 | USA |
| DALE L BROOKS | 631 OAK AVE | | | | DAVIS | CA | 95616-3626 | USA |
| DALLAS O VESTAL & | GAYLE VESTAL JT TEN | 3945 GROVE ST NW | | | OLYMPIA | WA | 98502-3727 | USA |
| DAME LUMBER CO | PO BOX 566 | | | | FRUITLAND | ID | 83619-0566 | USA |
| DANA LEIGH ALEXANDER | 2010 SHILOH RD | | | | CORINTH | MS | 38834-3724 | USA |
| DANA RAE MORTENSEN & | RUSSELL MORTENSEN JT TEN | 5312 FIRESIDE RANCH AVE | LOS VEGAS | | LAS VEGAS | NV | 89131 | USA |
| DANIEL JOHN POCAPALIA | 3200 LA ROTONDA DR UNIT 614 | | | | RACHOS PALOS VERDES | CA | 90275-6144 | USA |
| DANNY E GIBSON & | CAROL A GIBSON JT TEN | 3734 SOUTH RIVER VALLEY DR | | | OGDEN | UT | 84405-1522 | USA |
| DARLENE R SHIFFERMILLER | CUST BRIAN A SHIFFERMILLER UGMA CA | 4470 VIA CURVA | | | RIVERSIDE | CA | 92509-7225 | USA |
| DAVID A GRENADER | 4708 CAROLINE | | | | HOUSTON | TX | 77004-5025 | USA |
| DAVID B WYLIE | 12521 SUNSET RD | | | | VICTORVILLE | CA | 92392-9061 | USA |
| DAVID E FERRELL & | MARCIA L FERRELL JT TEN | 432 DOG LEG DR | | | FERNLEY | NV | 89408-5661 | USA |
| DAVID E LILLEY | 1405 50TH ST SE | | | | EVERETT | WA | 98203-3331 | USA |
| DAVID F HUTCHINS | 18041 GLENNELL | | | | RIVERSIDE | CA | 92508-8946 | USA |
| DAVID H GOOLSBY | 1407 WHITEHALL DR | | | | BOSSIER CITY | LA | 71112-4554 | USA |
| DAVID J PRINCE | 265 BRANDON ST | | | | CENTRAL POINT | OR | 97502-1787 | USA |
| DAVID J WIGGINS & | LINDA G WIGGINS JT TEN | PMB 461 | 3101 SW 34TH AVE STE 905 | | OCALA | FL | 34474-4432 | USA |
| DAVID M MCINTOSH | 9832 GREENMOOR DR | | | | NEW HAVEN | IN | 46774-1942 | USA |
| DAVID MESSENT | 8104 RIGGS RD | | | | ADELPHI | MD | 20783-2235 | USA |
| DAVID R BARRIE | PO BOX 557 | | | | RIMFOREST | CA | 92378-0557 | USA |
| DAVID S ANDE | 2093 LIVINGSTON ST | | | | RIVERSIDE | CA | 92506-3748 | USA |
| DAVID VERNON PARKER & | MARSHA E PARKER | TR PARKER FAMILY TRUST | UA 11 01 89 | 15899 STONERIDGE DR | RIVERSIDE | CA | 92504-6237 | USA |
| DAVID W REXROAD | 33 CEDAR LN | | | | BRIDGEPORT | WV | 26330-9304 | USA |
| DEBORAH ALEXANDER BYRD | CUST ALEXANDER LEIGH BYRD UGMA MS | 2010 SHILOH RD | | | CORINTH | MS | 38834-3724 | USA |
| DEBORAH ALEXANDER BYRD | CUST KALEB SCOTT BYRD UGMA MS | 2010 SHILOH RD | | | CORINTH | MS | 38834-3724 | USA |
| DEBORAH ALEXANDER BYRD | 2010 SHILOH RD | | | | CORINTH | MS | 38834-3724 | USA |
| DEBRA J GREENLEE | 129 ROYAL CREST CIR | | | | SEGUIN | TX | 78155-1076 | USA |
| DECORATOR INDUSTRIES INC | 10011 PINES BLVD SUITE 201 | | | | PEMBROKE PINES | FL | 33024-6167 | USA |

ll (c)
Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DENNIS HEITZ | CUST BRENDA K HEITZ UGMA CA | 609 43ND ST | | | RICHMOND | CA | 94805-1874 | USA |
| DENNIS M MCGINTY & | PATRICIA A MCGINTY JT TEN | 30141 ANTELOPE RD D322 | | | MENIFEE | CA | 92584-8066 | USA |
| DIANN SOJA | 942 RIVER TRAIL DR | | | | GROVE CITY | OH | 43123-8752 | USA |
| DICK LOWE & | JEAN LOWE | TR DICK LOWE & JEAN LOWE | REVOCABLE TRUST UA 10 21 97 | 61 ARTHUR RD | WATSONVILLE | CA | 95076-2603 | USA |
| DINAH D ROCKE | CUST JOHN CURTIS IRWIN ROCKE UGMA | CA | 930 UCLAN DR | | BURBANK | CA | 91504-3048 | USA |
| DIVCO WAYNE CORP | 1423 LINCOLNWAY E | P O B 577 | | | GOSHEN | IN | 46527-0577 | USA |
| DOLORES L MC TON | 56 EDGEWARE CLOSE | | | | FREEHOLD | NJ | 07728-3827 | USA |
| DON CHAPMAN | 1666 CHAMISAL CT | | | | CARLSBAD | CA | 92011-5031 | USA |
| DONALD D BAKER | 583 JOSEPH ST SE | | | | SALEM | OR | 97302-3972 | USA |
| DONALD DEAN FAIRBANK | 705 S 850 E | | | | OREM | UT | 84097-6533 | USA |
| DONALD F SCHMADER & | F LOUISE SCHMADER JT TEN | 94 SOUTH THIRD AVE | | | CLARION | PA | 16214-1926 | USA |
| DONALD KENNETH HENRY & | MARY ANN HENRY JT TEN | 16378 ATHOL | | | FONTANA | CA | 92335-4533 | USA |
| DONALD L GUARNIERI | 431 E MARKET ST | | | | WARREN | OH | 44481-1209 | USA |
| DONALD O KERR & | MARJORIE L KERR | TR THE DONALD O KERR & MARJORIE L | KERR FAM TRUST UA 01 14 95 | 250 COALINGA ST | COALINGA | CA | 93210 | USA |
| DONALD R HUBER | TR BARBARA ANN THOMSEN | UA 11 20 89 | IRREVOCABLE TRUST | BOX 9 | RYAN | IA | 52330-0009 | USA |
| DONALD REX DOTSON | 1837 WALLACE AVE | | | | COSTA MESSA | CA | 92627-3522 | USA |
| DONALD STODDARD | 5233 MARLATT ST | | | | MIRA LOMA | CA | 91752-1950 | USA |
| DONALD W WALTER & | VELVA M WALTER JT TEN | 101 FRANKLIN ST | | | ALEXANDRIA | VA | 22314-3840 | USA |
| DONNA J SCHLUTER | 1006 CAMBRIDGE DR | | | | RANTOUL | IL | 61866 | USA |
| DONNA L PANNIER | 17 GREENBRIAR DR | | | | KIMBERLING CITY | MO | 65686-9685 | USA |
| DONNA M WILFONG | CUST ANDREW D WILFONG | UTMA VA | 2282 GILL VILLAGE WAY | APT 1210 | SAN DIEGO | CA | 92108-5582 | USA |
| DONNA M WILFONG | CUST STEPHANIE M WILFONG | UTMA WV | 20 CRESTVIEW LN | | FAIRMONT | WV | 26554-8986 | USA |
| DONNA M WILFONG | CUST MICHELLE A WILFONG | UTMA WV | 20 CRESTVIEW LN | | FAIRMONT | WV | 26554-8986 | USA |
| DONNIE REA | PO BOX 8646 | | | | FORT WORTH | TX | 76124-0646 | USA |
| DORIS J WILMESHER | 15 HEDGEWOOD LANE | | | | MANCHESTER | MO | 63011-4016 | USA |
| DORIS M ANDE | TR ANDE LIVING TRUST | UA 7 3 02 | 2093 LIVINGSTON ST | | RIVERSIDE | CA | 92506-3748 | USA |
| DOUGLAS CAMPBELL | 2303 CYPRESS POINT W | | | | AUSTIN | TX | 78746 | USA |
| DUANE G MITCHELL | TR DUANE G MITCHELL REVOCABLE TRUST | UA 5 5 05 | 70 S PRAIRIE AVE | | MUNDELAIN | IL | 60060-2768 | USA |
| DUNCAN M HOSS | 17702 NE 99TH AVE | | | | BATTLEGROUND | WA | 98604-6163 | USA |
| DWIGHT W FORD | 19543 GERMAIN ST | | | | NORTHRIDGE | CA | 91326-2218 | USA |
| DYANA ALEXANDER GATES | 2010 SHILOH RD | | | | CORINTH | MS | 38834-3724 | USA |
| EARL A PARKER III | 136 W 1000N APT 3 | | | | LOGAN | UT | 84321-2266 | USA |
| EARL T WATKINS JR | CUST BEVERLY FAINE WATKINS MIN UL | GA | 507 E JEFFERSON ST | | DOUGLAS | GA | 31533-3119 | USA |
| EDITH POWELL | BOX 1276 | | | | BILOXI | MS | 39533-1276 | USA |
| EDWARD CZARNY & | IRENE G CZARNY JT TEN | 8967 KIDLEY | | | STERLING HEIGHTS | MI | 48314-1662 | USA |
| EDWARD D JONES & CO | 201 PROGRESS PKWY | | | | HAZELWOOD | MO | 63043-3003 | USA |
| EDWARD HERMAN RUBIN & | IRENE G RUBIN | TR UA 06 MAY 67 THE RUBIN FAMILY | TRUST | 5664 LAREDO RD | RIVERSIDE | CA | 92506-3231 | USA |
| EDWARD J FAROW | 6349 MONTICELLO AVE | | | | DALLAS | TX | 75214-3307 | USA |
| EDWARD NEIL BREWER & | LU WANA BREWER JT TEN | 1230 N MESA DR APT 163 | | | MESA | AZ | 85201-2743 | USA |
| EDWARD V TWIGGAR II | 2223 PARK RD | | | | COAL TOWNSHIP | PA | 17866 | USA |
| EDWIN C BRYAN & | BONNIE L BRYAN JT TEN | 5350 W 300 N | | | DECATUR | IN | 46733-9588 | USA |
| EDWIN C LA BRIE & | JOYCE D LA BRIE JT TEN | 5680 MIDVALE DR | | | RIVERSIDE | CA | 92506-3442 | USA |
| EDWIN R ROTH | TR EDWIN R ROTH & WANDA M ROTH | 1988 REV TRUST UA 05 10 88 | PO BOX 1256 | | SILVER CITY | NM | 88062-1256 | USA |
| EILEEN E SWANSON | 158050 SOUTH 294 TH AVE | | | | COWETA | OK | 74429-5547 | USA |
| ELAINE E HANOCK | 1344 N DEARBORN 15A | | | | CHICAGO | IL | 60610-6063 | USA |
| ELAINE LAURA SIEZEGA | 6020 SHORE BLVD S 208 | | | | GULFPORT | FL | 33707-5831 | USA |
| ELAINE M MENNITO | 305 W 2ND ST | | | | FREDERICK | MD | 21701-4916 | USA |
| ELISABETH LANGHOLZ | BOX 22 | | | | LOLETA | CA | 95551-0022 | USA |
| ELIZABETH A CASWELL | 1626 LUDINGTON ST | | | | MARINETTE | WI | 54143-1813 | USA |
| ELIZABETH A FRISCH | 1114 FRANKLIN ST | | | | NAPA | CA | 94559-2536 | USA |
| ELIZABETH A GILL | CUST LISA ANN GILL | UTMA CA | 21103 GARY DR 318 | | CASTRO VALLEY | CA | 94546-6121 | USA |
| ELIZABETH GROSSMAN | 524 VILLAGE DR | | | | EL CERRITO | CA | 94530-3358 | USA |
| ELIZABETH JANE SOARES | 1461 W WESTMONT ST | | | | HEMET | CA | 92543-5739 | USA |

II (c)
Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ELIZABETH KACHURKA | 1144 2ND AVE | | | | BERWICK | PA | 18603-1704 | USA |
| ELIZABETH NALANI BROWER | 211 LUDLOW AVE | | | | SPRING LAKE | NJ | 07762-1549 | USA |
| ELLEN A HENNESSY & | FRANK DASPIT JT TEN | 1926 LAWRENCE ST NE | | | WASHINGTON | DC | 20018-2734 | USA |
| ELLEN BALDWIN | 2307 BRINGHURST | | | | HOUSTON | TX | 77026-6401 | USA |
| ELLEN M THEOBALD & | FORREST D THEOBALD JT TEN | 5307 STONEWOOD DR | | | RIVERSIDE | CA | 92506-1559 | USA |
| EMELIA WASECHEK | CUST WAYNE WASECHEK | UGMA CO | 1003 ZODIAC DR | | COLORADO SPRINGS | CO | 80906-1661 | USA |
| EMORY R HOGAN | 14806 XIT TRAIL | | | | AMARILLO | TX | 79118 | USA |
| ENID H BIANCHINI | 550 FAIR OAKS DR | | | | EUGENE | OR | 97401-2339 | USA |
| ERIN E OBRIEN & | JANICE E OBRIEN JT TEN | 193 E NICKLAUS AVE | | | KALISPELL | MT | 59901-2783 | USA |
| ERNEST P LEWIS | CUST UL OREG PATRICK B LEWIS MIN | 4420 AUBURN DR | | | FLOWER MOUND | TX | 75028-8710 | USA |
| ESTHER R WOLKE | 170 MANCHESTER DR 402 | | | | BUFFALO GROVE | IL | 60089-6764 | USA |
| EUREAL A GARDNER | 78 11 35TH AVE STE 2G | | | | JACKSON HTS | NY | 11372-2542 | USA |
| EVAJEAN MALTER | CUST JAMES SAMUEL MALTER | UGMA MA | 63 ATLANTIC AVE | | BOSTON | MA | 02110-3722 | USA |
| EVAJEAN MALTER | CUST VALERIE FRANCES MALTER UGMA | MA | 63 ATLANTIC AVE | | BOSTON | MA | 02110-3722 | USA |
| EVELYN L JENSEN | 16600 DOWNEY AVE SPC 2A | | | | PARAMOUNT | CA | 90723-5596 | USA |
| FARLEY FISHER | 1435 4TH ST SW B406 | | | | WASHINGTON | DC | 20024-2212 | USA |
| FAY H WALLACE | C O FARMERS & MERCHANTS NATL BK | | | | WINCHESTER | VA | 22601 | USA |
| FELERICA ASUNCION | 4384 HALUPA ST | | | | HONOLULU | HI | 96818-1821 | USA |
| FILIPPO V PERRINO & | ALICE B PERRINO JT TEN | 588 DE SOTO DR | | | HEMET | CA | 92543-2619 | USA |
| FILIPPO V PERRINO & | ALICE B PERRINO JT TEN | 588 DESOTO | | | HEMET | CA | 92543-2619 | USA |
| FIORE J RUFFOLO & | BETTINA RUFFOLO JT TEN | 2840 S WISCONSIN AVE | | | BERWIN | IL | 60402-2954 | USA |
| FLAN J MURRAY | 92 OAKMONT DRIVE | | | | DALY CITY | CA | 94015-3540 | USA |
| FORREST LYNN DE SPAIN | 13807 GREENBLADE DR | | | | PEARLAND | TX | 77584-3433 | USA |
| FRANCES ABAHAZI | 22111 NEWPORT AVE | SPACE 64 | | | COLTON | CA | 92313-4307 | USA |
| FRANCES COUGHLIN & | CHARLES COUGHLIN JT TEN | 108 BAYWOOD DR | | | TOMS RIVER | NJ | 08753-1814 | USA |
| FRANCES GAMBARDELLA | 52 MULLARKEY DR | | | | WEST ORANGE | NJ | 07052-2270 | USA |
| FRANCIS P DATENA & | NORMA DATENA JT TEN | 56738 C R 13 S | | | ELKHART | IN | 46516 | USA |
| FRANK D KUMA & | EMMA JANE SHARROCK KUMA JT TEN | 7321 LINARES | | | RUBIDOUX | CA | 92509-6924 | USA |
| FRANK E MATTHEWS & | CECELIA I MATTHEWS JT TEN | 15675 EMBERS DR | | | MISHAWAKA | IN | 46545-1502 | USA |
| FRANK T PERRINO | 110 CROSS ST | | | | IRWIN | PA | 15642-6317 | USA |
| FRANKIE E MC CALLUM & | MARY L MC CALLUM JT TEN | 25165 COTTONWOOD | | | MORENO VALLEY | CA | 92553-4204 | USA |
| FRANKLIN C WILSON | 1627 CASTLE COVE CIRCLE | | | | CORONA DEL MAR | CA | 92625-1233 | USA |
| FRANKLIN L MARTIN | 19140 HIGHLANDER DR | | | | TWAINHAETE | CA | 95383-9660 | USA |
| FRANKLIN S BONASSO | CUST DOMINICA M BONASSO | UTMA WV | 7520 SCOTTSDALE RD | | FAIRMONT | WV | 26554-7810 | USA |
| FRANKLIN S BONASSO | CUST PETER D BONASSO | UTMA WV | 7520 SCOTTSDALE RD | | FAIRMONT | WV | 26554-7810 | USA |
| FRANKLIN S BONASSO | CUST JESSICA A BONASSO | UTMA WV | 7520 SCOTTSDALE RD | | FAIRMONT | WV | 26554-7810 | USA |
| FRANKLIN S BONASSO | CUST ANNA C BONASSO | UTMA WV | 7520 SCOTTSDALE RD | | FAIRMONT | WV | 26554-7810 | USA |
| FRANKLIN Y CHENG & | PI YU C CHENG JT TEN | 900 COUNTRY LN | | | ROLLA | MO | 65401-4716 | USA |
| FRED G WOOD | 304 W SECOND N | | | | MORRISTOWN | TN | 37814-4024 | USA |
| FRED L TURNBULL | BOX 867 | | | | OSTERVILLE | MA | 02655-0867 | USA |
| FRED S HAWKINS & | PHYLLIS C HAWKINS | COMMUNITY PROPERTY | 1160 OSBON DR | | AIKEN | SC | 29801-4163 | USA |
| FREDA B MYERS | 506 ROSE LN | | | | LAUREL | MS | 39443-9323 | USA |
| FREDA J BAKER | BOX 463 | | | | LUCERNE VALLEY | CA | 92356-0463 | USA |
| FREDERIC G MARKS | 100 WILSHIRE BLVD | STE 2020 | | | SANTA MONICA | CA | 90401-1166 | USA |
| FREDERICK A COLETTE | 209 WILSON AVENUE | | | | READING | PA | 19606-1050 | USA |
| FREDERICK H LEONHARGT & | BARBARA A LEONHARGT JT TEN | 606 FIREHOUSE LN | | | GAITHERSBURG | MD | 20878-5669 | USA |
| FREIGHTLINER CORP | C O KELLEY PLATT | 4747 N CHANNEL AVE | | | PORTLAND | OR | 97217-7613 | USA |
| FREIGHTLINER MRKT DEV CORP | ATTN WILLIAM GORDON TREASURER | BOX 3849 | | | PORTLAND | OR | 97208-3849 | USA |
| FULTON L WEATHERS | PO BOX 3880 | | | | BEVERLY HILLS | CA | 90212-0880 | USA |
| G DON FOSSATTI & | ALICE M FOSSATTI JT TEN | 701 NW FIFTH ST | | | PENDLETON | OR | 97801-1307 | USA |
| G DON FOSSATTI & | M FOSSATTI JT TEN | 701 NW 5TH ST | | | PENDLETON | OR | 97801-1307 | USA |
| G HOLLIS MOCK & | NANCY E MOCK JT TEN | 3768 ROCKLAND RD | | | FRONT ROYAL | VA | 22630-7250 | USA |
| G PAUL GEARHART | 11270 O DR N | | | | BATTLE CREEK | MI | 49014-8436 | USA |

II (c)

Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALE D MCNULTY | PERSONAL & CONFIDENTIAL | 11649 OLD MILL RD | | | ENGLEWOOD | OH | 45322-9741 | USA |
| GARLIN FARRIS | 177 CHAMPIONSHIP DRIVE | | | | BENTON | KY | 42025 | USA |
| GARY A MARTINKA & | NANCY R MARTINKA JT TEN | 17 DOGWOOD DR | | | NEWTON | NJ | 07860-2503 | USA |
| GARY E FELLHAUER | 1000 ELDRIDGE | | | | WASHINGTON | IL | 61571-2824 | USA |
| GARY G WITTENMYER & | SANDRA P WITTENMYER JT TEN | 5841 WINNCLIFF DR | | | RIVERSIDE | CA | 92509 | USA |
| GARY J MOFFA | 2443 AVONDALE AVE | | | | ROSLYN | PA | 19001 | USA |
| GARY R GUTHRIE | 135 MOUNT KENNEDY DRIVE | | | | MARTINEZ | CA | 94553-5838 | USA |
| GARY R MURPHY & | BARBARA A MURPHY TEN COM | 228 MARVIN HEAD RD | | | WEST MONROE | LA | 71292-1647 | USA |
| GARY S BECKER | CUST CATHERINE BECKER UGMA IL | 1308 E 58TH ST | | | CHICAGO | IL | 60637-1717 | USA |
| GAVIN B MCLAGGAN & | MARLENE C MCLAGGAN JT TEN | 288 ASCOTT LN | | | WOODSTOCK | GA | 30189-7443 | USA |
| GENERAL MANUFACTURED | HOUSING INC | ATTN WAYNE ROBERTS | BOX 1449 | | WAYCROSS | GA | 31502 | USA |
| GEORGE DOUGHERTY | 519 48TH ST | | | | PENNSAUKEN | NJ | 08110-2903 | USA |
| GEORGE G MARTIN & | JAE SOON MARTIN JT TEN | 8360 STELLHORN RD | | | FORT WAYNE | IN | 46815-4403 | USA |
| GEORGE J BOYCHUCK | PO BOX 44 | | | | DILLTOWN | PA | 15929 | USA |
| GEORGE J LIBRICZ | 823 HAWTHORNE RD | | | | BETHLEHEM | PA | 18018-4343 | USA |
| GEORGE LEE & | NELLIE LEE JT TEN | 1754 20TH AVE | | | SAN FRANCISCO | CA | 94122-4402 | USA |
| GEORGIA R NOLEN | 51793 HEATH CT | | | | SOUTH BEND | IN | 46637-2146 | USA |
| GEORGINA A JEFFREY | 9320 EARL ST 42 | | | | LA MESA | CA | 91942-3850 | USA |
| GERALD G BIDDULPH & | CHARLENE R BIDDULPH JT TEN | 2036 BRUCEALA CT | | | CARDIFF | CA | 92007-1201 | USA |
| GERALDINE M BONFILS | 1007 ESPERANZA | | | | SN BERNRDNO | CA | 92410 | USA |
| GILLIAN MURRAY | BOX 886 | | | | POLK CITY | FL | 33868-0886 | USA |
| GLEN DAYTON LEAVITT | 804 E SEBREE | | | | DILLON | MT | 59725-3151 | USA |
| GLENN D SMITH & | E LOUISE SMITH JT TEN | 1051 TREELINE COURT | | | MANCHESTER | MO | 63021-5533 | USA |
| GLENN MISCHKE & | MARY VIRGINIA MISCHKE TEN COM | 2180 INCA LN | | | NEW BRIGHTON | MN | 55112-3134 | USA |
| GLENN MYERS & | E LAVALINE MYERS JT TEN | 6231 GERDTS DR | | | SAN JOSE | CA | 95135-1419 | USA |
| GLORIA M HAUSER | TR UA 05 29 87 | 620 SEMINOLE POINT RD | | | FAIR PLAY | SC | 29643-3040 | USA |
| GORDON A DOUGAL PERS REP | EST LORRIANE F FIECOAT | 16737 BOEHNER RD | | | CALDWELL | ID | 83607-9279 | USA |
| GORDON DALE RUSSELL | 8387 FAIRFIELD FOREST RD | | | | DENVER | NC | 28037-9165 | USA |
| GRAHAM K MAC GREGOR & | CATHERINE MAC GREGOR JT TEN | 2040 NE 43 ST | | | OCALA | FL | 34479-2585 | USA |
| GUERDON INDUSTRIES INC | C O GUERDON HOMES INC | 2221 E LAMAR BLVD STE 790 | | | ARLINGTON | TX | 76006-7429 | USA |
| HALLA MARY SPEAKER | 927 E DALTON | | | | GLENDORA | CA | 91741-2823 | USA |
| HAROLD ENGELKING | 2915 W STRUGEL RD | | | | CARBONDALE | IL | 62901-5413 | USA |
| HAROLD G ROHRBACH & | BERNICE A ROHRBACH | TR ROHRBACH FAM TRUST | UA 08 14 92 | 19399 N WINDRIFT WAY | WOODBRIDGE | CA | 95258-9039 | USA |
| HAROLD WARD | CUST HAROLD DEAN WARD UGMA DE | 247 DUPONT WAY | SOMMERVILLE | | SUMMERVILLE | SC | 29485 | USA |
| HARRY A HOLCOMB JR | 143 NEW RD | | | | MONTAGUE | NJ | 07827-3419 | USA |
| HARRY G STEVENS & | BERNARDINE STEVENS JT TEN | PO BOX 4373 | | | RIVERSIDE | CA | 92514-4373 | USA |
| HARVEY H BRINCEFIELD JR | 249 WINDOVER DR | | | | DANVILLE | VA | 24541 | USA |
| HARVEY W GAZIN | CUST ERIC RYAN GAZIN UGMA CA | 4555 DE CELIS PL | | | ENCINO | CA | 91436-3245 | USA |
| HELEN BATLIN HAN | 999 GREEN ST APT 2701 | | | | SAN FRANCISCO | CA | 94133-5404 | USA |
| HELEN FUMIKO YAMASHITA TR | UA 04 22 1985 | YAMASHITA TRUST | 2010 MISSION ST | | S PASADENA | CA | 91030 | USA |
| HELEN M NILSSON | TR NILSSON FAMILY LIVING TRUST | UA 9 25 90 | 2594 ALICE WAY | | PINOLE | CA | 94564-1314 | USA |
| HELEN M STEARNS | PO BOX 267 | | | | FAWNSKIN | CA | 92333-0267 | USA |
| HENRY ESDORN | 514 BALSEY ST | | | | CLINTON | NC | 28328-2902 | USA |
| HENRY VAN HEERINGEN & | MARIA H VAN HEERINGEN JT TEN | 33801 RD 124 | | | VISALIA | CA | 93291-9515 | USA |
| HERMAN LEE COFFEY | PO BOX 323 | | | | LONE PINE | CA | 93545-0323 | USA |
| HIGH VALLEY FARMS INC | 25 CARDINAL RD | | | | COVINGTON | LA | 70433-4507 | USA |
| HODGE H KAWAKAMI & | MAY H KAWAKAMI JT TEN | 43212 E OAKSIDE PL | | | DAVIS | CA | 95616-4958 | USA |
| HOWARD F HARRIS | 2734 MAVERICK | | | | LAWRENCE | KS | 66046-5150 | USA |
| HOWARD F HARRIS & | ADA M C HARRIS JT TEN | 2734 MAVERICK LN | | | LAWRENCE | KS | 66046-5150 | USA |
| HOWARD GUTENPLAN | 932 7TH ST 3 | | | | SANTA MONICA | CA | 90403-2735 | USA |
| HUMAC CO | 12900 PRESTON RD SUITE 700 | | | | DALLAS | TX | 75230-1323 | USA |
| IAN MESSENT | 645 GRANTHAM DRIVE | | | | OWINGS | MD | 20736-9431 | USA |
| IRA L WILSKER | 5770 CLINT LANE | | | | BEAUMONT | TX | 77713-9531 | USA |

II (c)

Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IRENE K KNIGHT | 3009W KERRY LN | | | | PHOENIX | AZ | 85027-4908 | USA |
| IRL L MABON & | CAROL L MABON JT TEN | PO BOX 1628 | | | MONUMENT | CO | 80132-1628 | USA |
| J C KIRKPATRICK & | RITA J KIRKPATRICK JT TEN | 240 SW 3RD AVE | | | PENDLETON | OR | 97801-2118 | USA |
| J CLIFTON BUMPUS & | JAMES H BUMPUS & | SYLVIA BUMPUS JT TEN | 1080 E STETSON AVE | | HEMET | CA | 92543-7254 | USA |
| J DAVID WHITENER | 181 EDGEWATER RD | OLIVERS LANDING | | | HICKORY | NC | 28601 | USA |
| J E THOMPSON | 5950 LAUREN RD | | | | MT HOOD | OR | 97041-9769 | USA |
| J PATRICK CLARK | 146 FOUNTAIN DR | | | | YORK | PA | 17402 | USA |
| J STEVEN BROADHEAD | BOX 67 | | | | BOISE | ID | 83707-0067 | USA |
| J THOMAS NOOJIN | 1012 APPALACHEE DR | | | | HUNTSVILLE | AL | 35801-2201 | USA |
| JACK C DILLON & | BETTY D DILLON JT TEN | 10 HOLLY KNOLL DR | | | ROCKY MOUNT | VA | 24151-2132 | USA |
| JACK F STETTLER | 56785 COUNTY RD 13 S | | | | ELKHART | IN | 46516-5853 | USA |
| JACK KATZ & | CAROL KATZ JT TEN | 2 YUKON TERRACE | | | MORGANVILLE | NJ | 07751-1317 | USA |
| JACK Y DUYE & | MILDRED G DUYE JT TEN | PO BOX X | | | HAKALAU | HI | 96710-0368 | USA |
| JAMES A BRANNON | 1557 H221 N | | | | DOUGLAS | GA | 31533 | USA |
| JAMES A POLEDOR & | BARBARA KAY POLEDOR JT TEN | 318 LISA LN | | | DE SOTO | TX | 75115-3220 | USA |
| JAMES A SCHLAFER | 3416 HENNEPIN AVE SOUTH | | | | MINNEAPOLIS | MN | 55408-3825 | USA |
| JAMES BEST JACKSON TOD | BARBARA E JACKSON | SUBJECT TO STA TOD RULES | 156 RILEY AVE | | PALM SPRINGS | FL | 33461-2055 | USA |
| JAMES E VIDA | 1743 APPLE TREE LN | | | | FORT MILL | SC | 29715-9100 | USA |
| JAMES H MANCIL | BOX 327 | | | | LAKELAND | GA | 31635-0327 | USA |
| JAMES HIGGINS | 1633 JEANWOOD DR | | | | ELKHART | IN | 46514 | USA |
| JAMES J BRITNEY | 15 WOODLAWN AVE | | | | NEW WINDSOR | NY | 12553-7023 | USA |
| JAMES JOHN OSTARELLO | 11326 S FORRESTVILLE AVENUE | | | | CHICAGO | IL | 60628-5108 | USA |
| JAMES L OSBORNE & | NOEL R OSBORNE JT TEN | CINCO DE FEBRERO NO 279 | | | JALISCO | | | PUERTO VALLARTA |
| JAMES L WHITNEY | TR UW GERALD M WHITNEY | FBO CLASON WHITNEY | PO BOX 1614 | | PENDLETON | OR | 97801-0460 | USA |
| JAMES L WHITNEY | PO BOX 1614 | | | | PENDLETON | OR | 97801-0460 | USA |
| JAMES LARRY MORRIS | PMB 80 | 14080 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78247-1944 | USA |
| JAMES M GRIFFIN | 4970 34TH ST | | | | SAN DIEGO | CA | 92116-1818 | USA |
| JAMES P NICHOLSON | BOX 35 | | | | GOSHEN | IN | 46527-0035 | USA |
| JAMES R EDMUNDSON | TR UA 11 15 99 | JAMES R EDMUNDSON REV TRUST | 316 ROSKE DR | | ELKHART | IN | 46516 | USA |
| JAMES R SIEBKEN & GWEN R SIEBKEN | TR THE SIEBKEN FAMILY TRUST | UA 01 18 99 | 558 E PRINCETON ST | | ONTARIO | CA | 91764-1807 | USA |
| JAMES S PHILLIPS | CUST JAMES S PHILLIPS JR UGMA PA | 550 W CENTRAL AVE APT 1522 | | | WICHITA | KS | 67203-4233 | USA |
| JAMES T MEADOR | CUST ROBERT C MEADOR UGMA CA | 1677 FRANCIS AVE | | | UPLAND | CA | 91784-2077 | USA |
| JAMES W HINTON | 457 EDGER CIRCLE | | | | THOMSON | GA | 30824-1618 | USA |
| JAMES W WHITFIELD & | MERLE B WHITFIELD JT TEN | BOX 134 | | | EUTAW | AL | 35462-0134 | USA |
| JAMES WILLARD WHIDBY | 4315 OLD HILLSBORO DR | | | | FRANKLIN | TN | 37064-9587 | USA |
| JANE A MAGEE TOD | HEIDI J MAGEE | SUBJECT TO STA TOD RULES | 11 HOWARD ST | | SOUTH EASTON | MA | 02375 | USA |
| JANE E GOBE | C O BRACEWELL & PATTERSON LLP | SOUTH TOWER PENNZOIL PLACE | 711 LOUISIANA STE 2900 | | HOUSTON | TX | 77002-2770 | USA |
| JANE E LONGENECKER & | GLENDA J SOLTANI JT TEN | 668 RIDGEVIEW RD S | | | ELIZABETHTOWN | PA | 17022-9635 | USA |
| JANE T CROFOOT | 809 W COVE WAY | | | | SACRAMENTO | CA | 95831-4266 | USA |
| JANET GLUCKSMAN | CUST CYNTHIA A GLUCKSMAN | UTMA CA | 2706 BASIL LN | | LOS ANGELES | CA | 90077-2008 | USA |
| JANICE AISQUITH & | BRIAN AISQUITH JT TEN | PMB 3029 | PO BOX 2430 | | PENSACOLA | FL | 32513 | USA |
| JANICE ELAINE BOGLE | 3217 164TH PL SE | | | | BELLEVUE | WA | 98008-5708 | USA |
| JANICE M RUSZKOWSKI | CUST CHRISTOPHER M RUSZKOWSKI | UGMA IN | 608 IDAHO ST | | GOLDEN | CO | 80403-1342 | USA |
| JANIE D MCKINNEY | TR UA 04 24 06 | ROBERT B MCKINNEY JR | 405 NW SHEFFIELD CIR | | PORT ST LUCIE | FL | 34983-3423 | USA |
| JARRED M BARRON | 19C QUAIL RIDGE CT | | | | OWENSBORO | KY | 42303-6469 | USA |
| JAY A SUCCOW & | DOROTHY M SUCCOW | TR 06 12 91 | SUCCOW TRUST | 1510 199TH AVE E | BONNEY LAKE | WA | 98391-9391 | USA |
| JAY RONALD HALL | 1217 S GENESEE AVE | | | | LOS ANGELES | CA | 90019-2407 | USA |
| JEAN H KANESHIRO & | SHIGEMITSU KANESHIRO JT TEN | 3179 BEAUMONT WOODS | | | HONOLULU | HI | 96822-1421 | USA |
| JEAN M BRONSON & | ALICE J BRONSON JT TEN | 10 KEATS RD | | | THRONWOOD | NY | 10594-1703 | USA |
| JEAN M SOMMER & | RONALD J SOMMER JT TEN | 6334 E BARWICK DRA DR | | | CAVE CREEK | AZ | 85331-3045 | USA |
| JEANNE E MIDDLETON | 7085 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-5218 | USA |
| JEFFREY C TINCHER | 3301 SEMINOLE DR | | | | NAMPA | ID | 83686-7930 | USA |
| JEFFREY L SHICK | 1816 MISSION OAKS ST | | | | KANNAPOLIS | NC | 28083-7810 | USA |

II (c)
Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JENNIFER LEE GRUNDER | 132 EL CAMINO CORTO | | | | WALNUT CREEK | CA | 94596-5412 | USA |
| JENNY FARBER | 6979 PALM CT APT 228 1 | | | | RIVERSIDE | CA | 92506-2830 | USA |
| JEROME J COLLMAN | 6169 SKYLINE LN | | | | LAGRANDE | OR | 97850 | USA |
| JEROME R MORITZ | 107 CAROLINA PINES BLVD | | | | NEW BERN | NC | 28560-8427 | USA |
| JEROME RYAN & | KAREN RYAN JT TEN | 6145 RHONDA RD | | | RIVERSIDE | CA | 92504-1255 | USA |
| JEROME W THOMAS & | YOKA THOMAS JT TEN | 3205 PARK DR | | | COLUMBIA CITY | OR | 97018-9747 | USA |
| JERRIANNE M JUNG & | MARGUERITE K JUNG JT TEN | 1520 REGAN CT | | | HOFFMAN EST | IL | 60192 | USA |
| JERRY FLEMING | 1970 PINE CREST DRIVE | | | | CORONA | CA | 92882-3760 | USA |
| JERRY FRED AUSTIN & | SHEILA H AUSTIN JT TEN | 8025 HWY 218 EAST | | | MARSHVILLE | NC | 28103-9580 | USA |
| JERRY L BREWER & | JUDY B BREWER JT TEN | BOX 267 | | | CANDOR | NC | 27229-0267 | USA |
| JERRY PEREZ & | CHARLENE E PEREZ JT TEN | 5104 HEDRICK ST | | | RIVERSIDE | CA | 92505-1366 | USA |
| JERRY W TATE & | JANICE L TATE JT TEN | 4900 BOUGAINVILLEA DR | | | SPARKS | NV | 89436 | USA |
| JESSICA FRANCES COUGHLIN | 385 OCEAN BLVD | APT 3U | | | LONG BRANCH | NJ | 07740-5743 | USA |
| JOAN M O CONNOR | 49 BLISH PL | | | | DUMONT | NJ | 07628-3103 | USA |
| JOAN MITCHELL | TR JOAN MITCHELL TRUST | UA 02 24 92 | 3513 KENWOOD BLVD | | TOLEDO | OH | 43606-2810 | USA |
| JOE F METCALF | BOX 871 | | | | TATUM | TX | 75691 | USA |
| JOE W PEYTON & | SHARLENE F PEYTON JT TEN | 6 MONTEREY CIR | | | WOODLAND | CA | 95695-5211 | USA |
| JOEL H FARBER & | HARRIETT FARBER JT TEN | PO BOX 64321 | | | CHICAGO | IL | 60664-0321 | USA |
| JOHN BOSTICK | C O SUNSHINE MOBILE HOMES | BOX 507 | | | RED BAY | AL | 35582-0507 | USA |
| JOHN C CREAN & | DONNA S CREAN | TR CREAN FAM TRUST | UA 09 23 92 | PO BOX 8449 | NEWPORT BEACH | CA | 92658-8449 | USA |
| JOHN C HEGNER & | DOROTHY L HEGNER JT TEN | 446 MAPLE AVE | WASHINGTON TWSP | | WESTWOOD | NJ | 07675-5236 | USA |
| JOHN D LINK | 5436 YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214-9646 | USA |
| JOHN E GATOR LUND | 16303 SONSOLES DE AVILA | | | | TAMPA | FL | 33613-1050 | USA |
| JOHN F GRABOWSKI | 517 W 6TH ST | | | | HAZELTON | PA | 18201-4116 | USA |
| JOHN F GRABOWSKI & | MADGE D GRABOWSKI JT TEN | 517 W 6TH ST | | | HAZELTON | PA | 18201-4116 | USA |
| JOHN FEINSON | 5 LAKEVIEW DR | | | | YORKTOWN HEIGHTS | NY | 10598-6408 | USA |
| JOHN G BRAWLEY JR | 154 B CHATTERBIRD LANE | | | | EUREKA | MO | 63025-1172 | USA |
| JOHN J CHRISTLIEB & | LOIS A CHRISTLIEB JT TEN | 6547 CO RD 31 | | | AUBURN | IN | 46706-9673 | USA |
| JOHN J HOLZBACH | 406 N FRANKLIN ST | | | | LUNDINGTON | MI | 49431-1851 | USA |
| JOHN M THOMPSON & | GINA L THOMPSON JT TEN | 101 WILLOW RD | BOX 761 | | NICASIO | CA | 94946-0761 | USA |
| JOHN MC ELLIGOTT | 414 ELGIN AVE | | | | FOREST PARK | IL | 60130-1730 | USA |
| JOHN R HELT & | RUTH G HELT JT TEN | 22592 MARIAN WAY | | | GRAND TERRACE | CA | 92313-5214 | USA |
| JOHN R TRITTIPO & | CARYL TRITTIPO JT TEN | BOX 1605 RURAL | | | RANCHO SANTA FE | CA | 92067-1605 | USA |
| JOHN S TRAYNOR & | JOYCE TRAYNOR JT TEN | 30 CHURCHILL AVE | | | PALO ALTO | CA | 94306-1006 | USA |
| JOHN SANTORUFO & | SUSAN E SANTORUFO JT TEN | 6758 ALDERPOINT CT | | | RIVERSIDE | CA | 92506-6286 | USA |
| JOHN SARCHETT & | EVELYN SARCHETT | TR SARCHETT FAM TRUST | UA 06 29 93 | 18324 SE 277TH PL | KENT | WA | 98042-5366 | USA |
| JOHN T PARKER & | CINDY M PARKER JT TEN | BOX 157 | | | LOUIN | MS | 39338-0157 | USA |
| JOHN TIMOTHY STOCKWELL & | ROSEMARY J STOCKWELL JT TEN | 575 3RD ST | | | NAPA | CA | 94559-2701 | USA |
| JOHN W GRIFFIN | 13140 EASON ISLAND CT | | | | JACKSONVILLE | FL | 32224-8407 | USA |
| JOHN W RUSHFELDT | 9535 VANDERPOOL ST | | | | SAN ANTONIO | TX | 78251 | USA |
| JOHN WHITE | CUST JAMES E WHITE UGMA OH | 4643 SHROPSHIRE CIR | | | DUBLIN | OH | 43016-8291 | USA |
| JOLLIE J PACE | CUST ANNE LOUISE PACE UGMA AR | 6605 PONTIAC DR | | | NORTH LITTLE ROCK | AR | 72116-5230 | USA |
| JOSEPH ALEXANDER | TR ALEXANDER TRUST | UA 06 16 92 | 6627 DREXEL AVE | | LOS ANGELES | CA | 90048-4208 | USA |
| JOSEPH F LEESON JR & | LORETTA M LEESON JT TEN | 2721 BRIARWOOD PLACE | | | BETHLEHEM | PA | 18017-3801 | USA |
| JOSEPH F OHARA | 1440 APPLE PIE RIDGE RD | | | | WINCHESTER | VA | 22603-3304 | USA |
| JOSEPH F TOMASONE | PO BOX 144 | | | | BYBEE | TN | 37713-0144 | USA |
| JOSEPH FARIA JR & | VIRGINIA M FARIA JT TEN | 545 SAN GERONIMO VALLEY DR | PO BOX 22 | | SAN GERONIMO | CA | 94963 | USA |
| JOSEPH HUBAND | BOX 566 | | | | RIVERSIDE | CA | 92502-0566 | USA |
| JOSEPH MALESKY & | DONNA E MALESKY JT TEN | 274 HELEN SCHOOL RD | | | ACME | PA | 15610-1143 | USA |
| JOSEPH N PHELPS & | JEAN G PHELPS JT TEN | PO BOX 164 | | | VALLEY LEE | MD | 20692-0164 | USA |
| JOSEPH P GUZZETTA | 6470 PALM AVE | | | | RIVERSIDE | CA | 92506-2313 | USA |
| JOSEPH POLTRACK & | CAROL S POLTRACK JT TEN | 300 CAPITOL AVE | | | JOHNSTOWN | PA | 15905-3200 | USA |
| JOSEPHINE ALEXANDER | CUST ELIZABETH J ALEXANDER | UTMA WV | RTE 1 601A | | FAIRMONT | WV | 26554-9801 | USA |

II (c)

Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE ALEXANDER | CUST CHRISTOPHER M ALEXANDER | UTMA WV | 2607 CRESCENT ST | | FAIRMONT | WV | 26554-8967 | USA |
| JOSEPHINE ALEXANDER | CUST LONI J ALEXANDER | UTMA WV | 2607 CRESCENT ST | | FAIRMONT | WV | 26554-8967 | USA |
| JOSEPHINE ALEXANDER | CUST BRIAN J ALEXANDER | UTMA WV | 2607 CRESCENT ST | | FAIRMONT | WV | 26554-8967 | USA |
| JOSETTE A SABIN | 709 WEST CHANNEL ISLANDS BLVD | PO BOX 138 | FORT HUENEME | | PORT HUENEME | CA | 93041 | USA |
| JOYCE E KIEREJCZYK CUST | STEPHANIE M KIEREJCZYK | 1525 W ESCALON | | | FRESNO | CA | 93711-1935 | USA |
| JUANITA S FRANKLIN | 476 CREIGHTON WAY | | | | OAKLAND | CA | 94619-2308 | USA |
| JUDY PINE | 111 WEST MONROE STREET 500 | | | | PHOENIX | AZ | 85003-1712 | USA |
| JUDY RANGITSCH | CUST DANIEL J RANGITSCH UGMA MT | 2777 KLEINSCHMIDT FLAT RD | | | OVANDO | MT | 59854-9668 | USA |
| JULIA N HIGBY NAQUIN | 2926 LA PALOMITA NE | | | | ALBUQUERQUE | NM | 87111-4514 | USA |
| KAREN DE LONG | 11301 CHULA VISTA | | | | SAN JOSE | CA | 95127-1342 | USA |
| KAREN F STEININGER | 710 WINSTON | | | | ELK GROVE VILLAGE | IL | 60007-3342 | USA |
| KARL F BASSLER III & | ELEANOR S BASSLER JT TEN | 45 JOHN WILLIAM ST | | | ATTLEBORO | MA | 02703-3753 | USA |
| KATHERINE A ADAIR | CUST CHARLES R ADAIR UGMA CA | 42248 CHISOLM TRL | | | MURRIETA | CA | 92562-5219 | USA |
| KATHERINE A ADAIR | CUST CHRISTY A ADAIR UGMA CA | 42248 CHISOLM TRL | | | MURRIETA | CA | 92562-5219 | USA |
| KATHERINE A ADAIR | CUST MARGARET L ADAIR UGMA CA | 42248 CHISOLM TRL | | | MURRIETA | CA | 92562-5219 | USA |
| KATHERINE A ADAIR | CUST MICHAEL R ADAIR UGMA CA | 42248 CHISOLM TRL | | | MURRIETA | CA | 92562-5219 | USA |
| KATHERINE C BOYCE | C O JOHN BOYCE | 6623 PIKE LN | | | BATON ROUGE | LA | 70808-4273 | USA |
| KATHRYN E PRIOR | 546 BLUEFIELD DR | | | | CLAREMONT | CA | 91711-2241 | USA |
| KATHY LYNN PORTER | 1040 MERWIN RD | | | | NEW KENSINGTON | PA | 15068-1624 | USA |
| KEITH A VAN SWEARINGEN & | FRANCESCA VAN SWEARINGEN JT TEN | 24200 WALNUT 10 | | | TORRANCE | CA | 90501-6738 | USA |
| KEITH C BOCK | 4200 CLOVER ST | | | | HONEOYE FALLS | NY | 14472-9222 | USA |
| KEITH MCCARTHY | 6408 DAVISWOOD COURT | | | | CHARLOTTE | NC | 28270-1822 | USA |
| KELI L BROWN | 53 SOUTHERN OAK DR | | | | CAMDEN | SC | 29020-7691 | USA |
| KENNETH A VESTAL & | LINDA VESTAL JT TEN | 7471 LOFTY LP SE | | | SALEM | OR | 97301-9151 | USA |
| KENNETH B FREEMAN & | DORIS J FREEMAN JT TEN | 706 OPHELAN LN | | | GARLAND | TX | 75044-3457 | USA |
| KENNETH D BYRD | 5102 ORA LN | | | | TRINITY | NC | 27370-7099 | USA |
| KENNETH D CARPENTER & | BARBARA ANN CARPENTER JT TEN | 5467 GLENHAVEN | | | RIVERSIDE | CA | 92506-3536 | USA |
| KENNETH VESTAL & | LINDA VESTAL JT TEN | 1015 CHANTERELLE DR | | | HENDERSON | NV | 89015-3033 | USA |
| KERRY M PRENTKI | PO BOX 4187 | | | | WINDHAM | NH | 03087-4187 | USA |
| KEVIN KENNEDY | 5634 SAPELO TR | | | | NORCROSS | GA | 30092-3935 | USA |
| KEVIN L BAKER JR | 1660 SE WAVERLY DR | | | | PORTLAND | OR | 97222-7427 | USA |
| KEVIN MURPHY | CUST MICHAEL MURPHY | UTMA NJ | 12 CAROUSEL CHASE | | BELLE MEAD | NJ | 08502-5327 | USA |
| KEVIN MURPHY | CUST THOMAS MURPHY | UTMA NJ | 12 CAROUSEL CHASE | | BELLE MEAD | NJ | 08502-5327 | USA |
| KEVIN MURPHY | CUST RYAN MURPHY | UTMA NJ | 12 CAROUSEL CHASE | | BELLE MEAD | NJ | 08502-5327 | USA |
| KEVIN MURPHY & | KATHLEEN MURPHY JT TEN | 12 CAROUSEL CHASE | | | BELLE MEAD | NJ | 08502-5327 | USA |
| KEVIN P MAHON | 17455 CHARTER PINES DR | | | | MONUMENT | CO | 80132-8468 | USA |
| KIMBERLY ANN NEHILEY | 315 BERKELEY RUN | | | | ATLANTA | GA | 30342-1366 | USA |
| KIMBERLY DAWN ALEXANDER | 2010 SHILOH RD | | | | CORINTH | MS | 38834-3724 | USA |
| KOLL CO | ATTN LAWRENCE W KELLNER | 4343 VON KARMAN AVE | | | NEWPORT BEACH | CA | 92660-2005 | USA |
| KRAIG G JUNG | 16015 APPLEWOOD LANE | | | | ORLAND HILLS | IL | 60487 | USA |
| KRAIG G JUNG & | MARGUERITE K JUNG JT TEN | 16015 APPEWOOD LN | | | ORLAND HILLS | IL | 60477-7480 | USA |
| L C ENERGY CORP | BOX 4126 | | | | WICHITA FALLS | TX | 76308-0126 | USA |
| L DAVID KEENE | 130 RIGHT FORK HORSESHOE DR | | | | PIKEVILLE | KY | 41501-2142 | USA |
| L MICHAEL ARNOLD | C O MARK LINE IND INC | PO BOX 277 | | | BRISTOL | IN | 46507-0277 | USA |
| LAETITIA FRYE ROSALES | 69 ALTA VISTA AVE | | | | MILL VALLEY | CA | 94941-1315 | USA |
| LARRY A CHANDLER & | DONNA L CHANDLER JT TEN | 25810 E EUCLID DR | | | AURORA | CO | 80016-2455 | USA |
| LARRY MACE | 21645 WATERFORD DRIVE | | | | YORBA LINDA | CA | 92887 | USA |
| LARRY MEYERS | CUST STEPHANIE MEYERS UGMA CA | 4560 BRANDYWINE DR | | | BOCA RATON | FL | 33487-2175 | USA |
| LARRY W BULTEMEIER & | JANICE W BULTEMEIER JT TEN | 1030 S 13TH ST | | | DECATUR | IN | 46733-1808 | USA |
| LARRY W SHOMAKER & | JUDY A SHOMAKER JT TEN | 702 SOUTH EUREKA | | | REDLAND | CA | 92373-5914 | USA |
| LARRY W STEWART & | NANCY A STEWART JT TEN | 276 WELLINGTON DR | | | LYNCHBURG | VA | 24502-2532 | USA |
| LAURA ANN DEMSETZ | 2236 SHERATON PL | | | | SAN MATEO | CA | 94402-4015 | USA |
| LAURA D TRAURING | 4410 ROLLAND DR | | | | KOKOMO | IN | 46902-4728 | USA |

In re: Fleetwood Enterprises Inc., et al.
Case No. 09-14254 (MJ)

Page 9 of 16

5/10/2010

Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREL A LELAND | 1460 DARTMOUTH DR | | | | BETHLEHEM | PA | 18017 | USA |
| LAURENCE E DAHLGREN | 445 MARILYN LANE | | | | REDLANDS | CA | 92373-7327 | USA |
| LAURENCE R WALTERS & | CAROLYN J WALTERS JT TEN | 700 BLECK LAKE BLVDAPT 203 | | | OLYMPIA | WA | 98502 | USA |
| LAURENCE WILSON | 8 MAR VISTA LANE | | | | SOUTH LAGUNA | CA | 92651-6779 | USA |
| LAURIE S MC CANN | C O LAURIE M SACKLEY | 355 BROOKSIDE LN | | | GLENCOE | IL | 60022-2012 | USA |
| LAURO BUDICA & | CELIA NYE BUDICA JT TEN | 11645 HUMBER DR | | | MIRA LOMA | CA | 91752-1655 | USA |
| LAWRENCE BARAJAS | 5404 GREENBRIER DR | | | | RIVERSIDE | CA | 92504-1220 | USA |
| LAWRENCE D SHINN & | MAUDE A SHINN JT TEN | 45005 NE LYNCH RD | | | WOODLAND | WA | 98674-3831 | USA |
| LEANNE KIM HARVEY | 456 S EDWARD | | | | OREGON | OH | 43616-2941 | USA |
| LEE GASSAWAY | 1660 SW 196TH ST | | | | ALOHA | OR | 97006-2560 | USA |
| LEE NICHOLSON | 3662 INGERSOLL APT 201 | | | | DES MOINES | IA | 50312-3444 | USA |
| LEO J REINHART | CUST SCOTT P REINHART UGMA OH | 11725 W CO RD 18 | | | FOSTORIA | OH | 44830-9664 | USA |
| LEONARD C NOLL & | PATRICIA NOLL JT TEN | 26245 ACORN LN | | | MUNDELEIN | IL | 60060-4001 | USA |
| LEONARD R JENNINGS & | RUTH E JENNINGS JT TEN | 304 W EVERGREEN | | | EFFINGHAM | IL | 62401-3008 | USA |
| LEROY C TOZZER & | PATRICIA A TOZZER JT TEN | 873 CALLE PLUMA | | | SAN CLEMENTE | CA | 92673-2720 | USA |
| LESLIE A NAGBY & | ROBERT W NAGBY JT TEN | 723 SPRUCE ST | | | RIVERSIDE | CA | 92507-3043 | USA |
| LEWIS JAMES HINKLE | PO BOX 520 | | | | MARANA | AZ | 85653-0520 | USA |
| LINDA BRANDENBURGER | TR U TRUST AGMT 8 31 76 F B O D & J | TRUST | 5201 PLEASANT DR | | SACRAMENTO | CA | 95822-2541 | USA |
| LINDA L DECKER | TR UA 06 15 95 | 4165 BLACK DIAMOND RD | | | NASHVILLE | IL | 62263-5403 | USA |
| LINDA R ALDRICH | 602 32ND AVE | | | | EAST MOLINE | IL | 61244-3168 | USA |
| LISA DELLA PIETRA | 1433 DRAKE AVE | | | | BURLINGAME | CA | 94010 | USA |
| LISA L AGUILERA | 3123 149TH CT EAST | | | | TACOMA | WA | 98446 | USA |
| LISBETH A OATES & | GREGORY J OATES | TR LISBETH A & GREGORY J OATES | REVOCABLE LIV TRUST UA 05 13 99 | 359 HILLCREST | GROSSE POINTE FARM | MI | 48236-3117 | USA |
| LOREN J DEMAND & | RUTH L DEMAND JT TEN | 2551 TOUCHMARK CT | | | APPLETON | WI | 54914-8796 | USA |
| LORI ANN HUNTER | 224 LINDEN AVE | | | | COLLINGSWOOD | NJ | 08108-1837 | USA |
| LORIE M LIEBROCK & | DARRELL L HICKS JT TEN | PO BOX 615 | | | SOCORRO | NM | 87801-0615 | USA |
| LORNA J BAUER | 705 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0751 | USA |
| LOUIE C KING & | HAZEL L KING JT TEN | PO BOX 1436 | | | RUNNING SPRINGS | CA | 92382-1436 | USA |
| LOUIS H BATLIN & | HELEN W BATLIN JT TEN | 999 GREEN ST NO 2701 | | | SAN FRANCISCO | CA | 94133-5404 | USA |
| LOUIS J HOOFARD | 219 LEMUR DR | | | | SAN ANTONIO | TX | 78213-3436 | USA |
| LOUISE B HOAK | CUST JAMES F HOAK UGMA CA | PO BOX 595 | | | AUBERRY | CA | 93602-0595 | USA |
| LUCIE D DE MARIGNY & | IAN GEDDES JT TEN | 4353 COLFAX AVE | APT 37 | | STUDIO CITY | CA | 91604-2877 | USA |
| LUSTER S GAYLOR & | MILDRED J GAYLOR JT TEN | 4755 PEBBLE CT | | | RIVERSIDE | CA | 92504-1844 | USA |
| LYNN MOON | CUST MISS COURTNEY DALYN MOON UGMA | CA | BOX 972 | | RANCHO SANTA FE | CA | 92067-0972 | USA |
| LYNN T EDWARDS | 1217 6TH ST | | | | HERMOSA BEACH | CA | 90254-4910 | USA |
| LYNN V PETT | CUST STEVEN PETTY UGMA MN | 6936 CORNELIA DR | | | MINNEAPOLIS | MN | 55435-1610 | USA |
| MADELINE H AUSTIN | 4566 MANDI AVE | | | | LITTLE RIVER | SC | 29566-7307 | USA |
| MADONNA DEL SASSO CHURCH | 320 E LAUREL DR | | | | SALINAS | CA | 93906-3702 | USA |
| MAE K CHAN | CUST DAVID EMPLEO UGMA CA | 1452 JONES ST | | | SAN FRANCISCO | CA | 94109-3210 | USA |
| MARCELLA NEWMAN | 09302 ST RTE 6 | | | | BRYAN | OH | 43506-9516 | USA |
| MARGARET A JONES & | RONALD K JONES JT TEN | 6804 CANEEL CT | | | SPRINGFIELD | VA | 22152-3030 | USA |
| MARGARET B SCHENK | TR MARGARET B SCHENK REVOCABLE | TRUST UA 12 04 96 | PO BOX 293704 | | PHELAN | CA | 92329 | USA |
| MARGARET IMIG | PO BOX 800 | 101 S MAIN | | | MINIER | IL | 61759 | USA |
| MARGARET M LAUENSTEIN | 6646 GOODWIN STREET | | | | SAN DIEGO | CA | 92111-6928 | USA |
| MARGARET R CALDWELL | 12576 WARBLER AVE | | | | GRAND TER | CA | 92313-5729 | USA |
| MARGARETHA MILNER | 3281 BENEVA RD | | | | SARASOTA | FL | 34232-4595 | USA |
| MARGINA LEWIS | 4924 W 137TH PLACE | | | | HAWTHORNE | CA | 90250-6535 | USA |
| MARIANNE MACRI & | NICHOLAS MACRI JT TEN | 502 AZALEA DR | | | BRICK TOWNSHIP | NJ | 08721 | USA |
| MARIE C JOHNSON | 419 MOUNT VERNON LANE | | | | DOTHAN | AL | 36301-4269 | USA |
| MARILYN R BAXTER | 4627 SPRING BROOK RD | | | | ROCKFORD | IL | 61114-6363 | USA |
| MARINUS GROTENHUIS | 6191 KIRK | | | | RIVERSIDE | CA | 92506-4636 | USA |
| MARION E MAZZANO | 127 MARYWOOD AVE | | | | CLAREMONT | CA | 91711-4831 | USA |
| MARION H MCCLELLAN | 2720 76TH AVE SE APT 201 | | | | MERCER ISLAND | WA | 98040-2713 | USA |

Fleetwood Enterprises Inc., et al.
II (c)
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARJORIE G SMALLBECK | BOX 605 | | | | POULSBO | WA | 98370-0605 | USA |
| MARJORIE L ROETH | CUST BRIAN KIRK ROETH UGMA OH | 855 TIMBERLANE DR | | | TROY | OH | 45373-3830 | USA |
| MARJORIE PEHA | 26995 UNION VALLEY RD N | | | | ALMIRA | WA | 99103-9774 | USA |
| MARK ANDREW COVEY | PO Box 56 | | | | MORENO VALLEY | CA | 92556 | USA |
| MARK GASSAWAY | 2349 EAGLE CREEK LANE | | | | OXNARD | CA | 93036-7772 | USA |
| MARK R RUHAAK | 922 W RAVEN RD | | | | PEORIA | IL | 61615-1328 | USA |
| MARK W MCCLELLAN | 15038 LIVE OAK | | | | HESPERIA | CA | 92345-2929 | USA |
| MARLENA JOYCE RAE GROVE | 345 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3706 | USA |
| MARSHALL WOLF | BOX 7059 CHURCH ST STATION | | | | NEW YORK | NY | 10008 | USA |
| MARTHA E BRETHAUER & | WALTER J BRETHAUER | TR MARTHA E BRETHAUER REV TRUST UA | 6 1 1999 | 408 SUNDERLAND DR | PITTSBURGH | PA | 15237-2347 | USA |
| MARTHA RANDALL CUNNINGHAM | RR | 380 | | | GREENWOOD | MS | 38930-9616 | USA |
| MARTIN R OLSON & | ANNA QUARTON OLSON JT TEN | 18857 FALLS CREEK DR | | | FLINT | TX | 75762-9787 | USA |
| MARVIE L PHILLIPS & | LOLA M PHILLIPS TEN COM | PO BOX 342 | | | ONALASKA | TX | 77360 | USA |
| MARY A KARP | 3060 DIABLO SHADOWS | | | | WALNUT CREEK | CA | 94598-3654 | USA |
| MARY ANN HENRY & | KATHERINE M HENRY JT TEN | 16378 ATHOL | | | FONTANA | CA | 92335-4533 | USA |
| MARY ANN SULLIVAN | 27 MONARK RD | | | | BUZZARDS BAY | MA | 02532-4305 | USA |
| MARY EBLEN | 400 HINTON CEMETARY RD | | | | SADIEVILLE | KY | 40370-9328 | USA |
| MARY F STEFANELLI | TR THE MARY F STEFANELLI LIV TRUST | UA 04 10 92 | 3102 W WELLINGTON LN | | FRESNO | CA | 93711-1168 | USA |
| MARY G RIDER | 7 WALNUT AVENUE | | | | CARNEGIE | PA | 15106-1451 | USA |
| MARY J WALKER | CUST ERMA JEAN WALKER UNDER GIFTS | TO MINORS ACT | RTE 3 BOX 133 | | MONTICELLO | FL | 32344-9415 | USA |
| MARY JANE MARTIN | 856 VIA SOMONTE | | | | PALOS VERDES EST | CA | 90274-1632 | USA |
| MARY JO ZELEZINKSI | TR 05 21 94 | MARY JO ZELEZINSKI FAMILY | TRUST | 12150 PRAIRIE | LEMONT | IL | 60439-4518 | USA |
| MARY JO ZELEZINSKI | TR THE ZELEZINSKI FAMILY TRUST | UA 05 21 94 | 801 SCHULTZ ST | | LEMONT | IL | 60439-4398 | USA |
| MARY K LEWIS | 569 TROUT WAY | | | | NAPA | CA | 94558-3767 | USA |
| MARY T JASZEK JOSEPH J JASZEK & | PAUL JASZEK JT TEN | 6 MACEK DR | | | CHICAPEE | MA | 01013-3305 | USA |
| MATTHEW VALENTINE | 23905 CLINTON KEITH RD 290 | | | | WILDOMAR | CA | 92595-7897 | USA |
| MAUREEN C CCONNOR | 49 BLISH PL | | | | DUMONT | NJ | 07628-3103 | USA |
| MAVIS D FOWLER | 26890 DOUBLE MILLS RD | | | | EASTON | MD | 21601-7728 | USA |
| MICHAEL A RAYMOR & | VALERIE J RAYMOR JT TEN | PO BOX 842 | | | SAINT HELENA | CA | 94574 | USA |
| MICHAEL CORSARO & | LOUISE CORSARO JT TEN | 3005 E DERBYSHIRE | | | CLEVELAND HEIGHTS | OH | 44118-2726 | USA |
| MICHAEL J BONASSO | CUST MICHAEL S BONASSO | UTMA WV | 7 BUNKER HILL LN | | FAIRMONT | WV | 26554-5733 | USA |
| MICHAEL J BONASSO | CUST MARISSA R BONASSO | UTMA WV | 7 BUNKER HILL LN | | FAIRMONT | WV | 26554-5733 | USA |
| MICHAEL JERRY DALEY & | JOHANNA K DALEY JT TEN | 11809 BLUE SAGE RD | | | OKLAHOMA CITY | OK | 73120 | USA |
| MICHAEL KITE | 12321 NORINO DR | | | | WHITTIER | CA | 90601-2307 | USA |
| MICHAEL L FANTON & | JANICE L FANTON | TR MICHAEL FANTON & JANICE FANTON | 1993 TRUST UA 11 04 93 | 2675 VICTORIA PARK DR | RIVERSIDE | CA | 92506-3341 | USA |
| MICHAEL L SMITH | 605 WEBSTER RD | | | | GLADE HILL | VA | 24092-3725 | USA |
| MICHAEL STODDARD | 5233 MARLATT ST | | | | MIRA LOMA | CA | 91752-1950 | USA |
| MICHAEL W LONG & | GAYLE M LONG JT TEN | 2337 W 4600 S | | | ROY | UT | 84067-1823 | USA |
| MICHAEL WILLIAM STIMMANN & | ARLENE A STIMMANN JT TEN | 2402 ELENDIL LN | | | DAVIS | CA | 95616-3044 | USA |
| MICHEL MEUNIER | TR MICHEL MEUNIER REVOCABLE TRUST | UA 6 16 00 | 10827 MISTIC MEADOWS CT | | HOUSTON | TX | 77064-4042 | USA |
| MICKEY D PATTERSON & | JEAN A PATTERSON JT TEN | 4630 E GRANDVIEW RD | | | PHOENIX | AZ | 85032-3417 | USA |
| MIDWEST SEC LIFE INSURANCE GROUP | CRAIG RENSHAW | C O UNITED HEALTHCARE CORP | 9900 BREN RD E | | MINNETONKA | MN | 55343 | USA |
| MIKE CAPPAERT | CAPPAERT MANUFACTURED HOUSING | PO BOX 820567 | US 61S | | VICKSBURG | MS | 39182-0567 | USA |
| MILDRED A MATTHEWS | 985 LAKE HENRY RD | | | | LAKE ARIEL | PA | 18436-4638 | USA |
| MILDRED H RICE & | SHELIA ANNE CLEMENTS | TR MILDRED H RICE LIVING TRUST | UA 02 04 94 | 3755 LAKEWOOD DR | YORBA LINDA | CA | 92886-1552 | USA |
| MILDRED L MASSEY | 16840 JACKSONVILLE RD | | | | JAMESTOWN | CA | 95327-9562 | USA |
| MINDON RAY FLOYD & | NANCY LYNN FLOYD JT TEN | PO BOX 2277 | | | CAMP VERDE | AZ | 86322-2277 | USA |
| MINNIE BOUSER | C O G PAUL GEARHART | 11270 O DR N | | | BATTLE CREEK | MI | 49014-8436 | USA |
| MODENE M VOELTZ | PO BOX 446 | | | | RIVERSIDE | CA | 92502-0446 | USA |
| MORRIS KATZ & | ANN KATZ JT TEN | 455 N END AVE | APT 716 | | NEW YORK | NY | 10282-1136 | USA |
| MORRISON BENNETT | BOX 160 | | | | LOS ALAMOS | NM | 87544-0160 | USA |
| MURLIN C EHRGOTT | 1252 KNOLLWOOD RD | | | | MOUNTAINSIDE | NJ | 07092-1921 | USA |
| MYRA B BERG | TR BERG FAM TRUST | UA 11 18 92 | 9391 CALIFORNIA AVE 41 | | RIVERSIDE | CA | 92503-3221 | USA |

II (c)
Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY A KIESEWETTER & | GREGORY E KIESEWETTER JT TEN | 12254 RIDGECREST DR | | | YUCAIPA | CA | 92399-1530 | USA |
| NANCY A ROSKOS | 517 HAMILTON RD | | | | LANCASTER | PA | 17603-2407 | USA |
| NANCY G TOWNSEND & | JACK TOWNSEND TEN ENT | 18230 RIDGEVIEW DR | | | TEQUESTA | FL | 33469 | USA |
| NANCY J FAUST | CUST JENNA LEE FAUST | UTMA CA | 24053 WHISTLING SWAN RD | | MURRIETA | CA | 92562-4678 | USA |
| NANCY J FAUST | CUST LACEY A FAUST | UTMA CA | 24053 WHISTLING SWAN RD | | MURRIETA | CA | 92562-4678 | USA |
| NANCY J WEST | 5596 VISTA DEL MANDO S | | | | LAGUNA WOODS | CA | 92637-6924 | USA |
| NANCY STAMPER | 12521 HARRIS ST | | | | CARLETON | MI | 48117-9159 | USA |
| NATASCHA M MUENTER | 422 TAMALPAIS AVE | | | | MILL VALLEY | CA | 94941-1081 | USA |
| NELSON E KOLASKI & | THERESA KOLASKI JT TEN | 294 KAYWIN CT | | | CHESTERFIELD | MO | 63017-2306 | USA |
| NICHOLAS J COGELIA & | MARY JOAN COGELIA JT TEN | 3082 CARDINAL LAKE DR | | | DULUTH | GA | 30096-3938 | USA |
| NICHOLAS PETER KONDELIS & | ELAINE PAMELA JAHARIS & | DEAN LOUIS KONDELIS | TR UW PETER NICHOLAS KONDELIS | PO BOX 9148 | WINNETKA | IL | 60093-9148 | USA |
| NICHOLAS V DRAGO & | SARA M DRAGO JT TEN | 35 DEER HAVEN RD | | | LINCOLN | MA | 01773-1809 | USA |
| NOREEN SLAUGHTER DONOGHUE | 247 TORREY PINE COURT | | | | WEST CHESTER | PA | 19380-7304 | USA |
| O GLENN STINSON | PO BOX 1063 | | | | MENDOCINO | CA | 95460-1063 | USA |
| ONDELL J BANNISTER | 8354 NIXON CHAPLE RD | | | | HORTON | AL | 35980-8887 | USA |
| OTIS EUGENE DOTHAGER & | IMOGENE DOTHAGER JT TEN | 311 W 12TH ST | | | SAINT ELMO | IL | 62458-1323 | USA |
| PAM LEWIS & | GREG LEWIS JT TEN | 1102 W WALKER ST | | | DOUGLAS | GA | 31533-3446 | USA |
| PAMELA J ALRED & | CONNIE A HUGGINS JT TEN | 2223 GOODWOOD BLVD | | | SMYRNA | GA | 30080-8206 | USA |
| PARVIZ SOROURI | CUST KAYVAN SOROURI UGMA DE | 900 HILLSIDE RD | | | GREENVILLE | DE | 19807-2212 | USA |
| PAT HANSEN | CUST BENJAMIN E HANSEN | UTMA VA | 5267 THOMAS JEFFERSON RD | | FOREST | VA | 24551-2377 | USA |
| PATRICIA B MICHAEL & | HAROLD K MICHAEL JT TEN | BOX 300 | | | MOOREFIELD | WV | 26836-0300 | USA |
| PATRICIA LYNN PHILLIPS | 104 DEERPATH CIRCLE | | | | CORINTH | MS | 38834-2401 | USA |
| PATRICIA M HEATON | 300 E ROAD RUNNER DR | | | | SHELTON | WA | 98584-8517 | USA |
| PATRICIA M LANNING & | WILLIAM C LANNING JT TEN | 3267 SOUTH BANK RD | | | MILLERSPORT | OH | 43046-8040 | USA |
| PATRICK A BROWN & | MARLENE BROWN JT TEN | 4492 12TH ST | | | RIVERSIDE | CA | 92501-3415 | USA |
| PATRICK J KEELTY | PO BOX 5686 | | | | SNOWMASS VILLAGE | CO | 81615-5686 | USA |
| PATRICK L MCCLELLAN | PO BOX 1504 | | | | MUSKOGEE | OK | 74402-1504 | USA |
| PATTI ROBERTSON | 3700 INGLEWOOD BLVD APT 6 | | | | LOS ANGELES | CA | 90066-3277 | USA |
| PAUL E HOLBROOK | 2306 FOREST AVE | | | | ASHLAND | KY | 41101-3731 | USA |
| PAUL HETZEL | 47 BELLEVUE AVE | | | | SPRINGFIELD | MA | 01108-1741 | USA |
| PAUL J JASZEK | 202 PLUMTREE RD | | | | SUNDERLAND | MA | 01375-9300 | USA |
| PAUL LARRY WILLIAMS | 2025 BUNK NEWELL RD | | | | MERIDIAN | MS | 39301-8233 | USA |
| PAUL Y OHNO & | JUDITH L OHNO JT TEN | 338 SPINKS CANYON RD | | | DUARTE | CA | 91008-1257 | USA |
| PAULA M SPERRY | 836 7TH AVE | | | | TROY | NY | 12182-2008 | USA |
| PAULINE E LILENQUIST | 918 W PALM AVE | | | | REDLANDS | CA | 92373-5840 | USA |
| PAULINE READ | 54 S 4TH E | | | | PRESTON | ID | 83263-1322 | USA |
| PEGGY S TOLER | 708 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779-2028 | USA |
| PENNY T COLLIER | 5920 BRIDGE POINT DRIVE | | | | MCKINNEY | TX | 75070-5369 | USA |
| PEOPLES ENTERPRISES INC | 8412 HUNTS PT LN | | | | BELLEVUE | WA | 98004-1112 | USA |
| PEOPLES INC PROFIT SHARING & | SAVINGS PLAN TRUST | UA 01 01 75 | 3384 CALHOUN | | GARY | IN | 46406-3339 | USA |
| PETER J BONASSO JR | CUST FRANCESCA S BONASSO | UTMA WV | 8 CACAPON CIR | | FAIRMONT | WV | 26554-1707 | USA |
| PETER J BONASSO JR | CUST MARY A BONASSO | UTMA WV | 8 CACAPON CIR | | FAIRMONT | WV | 26554-1707 | USA |
| PETER J BONASSO JR | CUST LUCY A BONASSO | UTMA WV | 8 CACAPON CIR | | FAIRMONT | WV | 26554-1707 | USA |
| PETER J BONASSO JR | CUST PETER J BONASSO I | UTMA WV | 8 CACAPON CIR | | FAIRMONT | WV | 26554-1707 | USA |
| PHIL V JARMER & | KATHERINE J JARMER JT TEN | 710 E PINE | | | HERMISTON | OR | 97838-2525 | USA |
| PHILIP G GEORGE | 2 LADUE LN | | | | ST LOUIS | MO | 63124-1632 | USA |
| PHILLIP B FOREMAN | CUST NANCY E FOREMAN UNIF GIFT MIN | LAW MO | 1222 BRUCE CT | | SPRINGFIELD | MO | 65804-0655 | USA |
| PHILLIP H JENKINS | CUST NATHAN H JENKINS | UTMA OR | PO BOX 390 | | CANYON CITY | OR | 97820-0390 | USA |
| R D BEAUMAN & | MARJORIE BEAUMAN JT TEN | 200 N JACKSON | | | NEW ATHENS | IL | 62264-1212 | USA |
| R D BEAUMAN & | MARJORIE A BEAUMAN JT TEN | 200 N JACKSON | | | NEW ATHENS | IL | 62264-1212 | USA |
| R LORRAINE & | IVAN M IVANCOVICH | TR UA 03 03 90 | R LORRAINE IVANCOVICH FMILY TRUST | BOX 817 | REDMOND | OR | 97756-0183 | USA |
| RAE M LEDBETTER & | LYNNE H LEDBETTER | TR THE LEDBETTER FAM TRUST | UA 08 06 92 | 3331 JACKSON ST | RIVERSIDE | CA | 92503-5736 | USA |
| RALPH E BIGGS | 8169 NW WINCHESTER RD | | | | DECATUR | IN | 46733-8828 | USA |

II (c)
Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH L DELGADO & | DYMPNA M DELGADO JT TEN | 2167 A VIA PUERTA | | | LAGUNA HILLS | CA | 92637-6842 | USA |
| RANDAL DEAN SCHWEITZER | 5601 MIDSUMMER APT B | | | | BAKERSFIELD | CA | 93308-2949 | USA |
| RAYMOND E MAGINN & | NORMA JEAN MAGINN JT TEN | 1256 PARK PLAZA DR | | | COLUMBUS | OH | 43213-2645 | USA |
| RAYMOND HOWARD DONKIN & | LINDA DONKIN JT TEN | 9802 NE 34TH PL | | | BELLEVUE | WA | 98004-1856 | USA |
| RENE LA FLEUR | 2005 MASS AVE | | | | LUNENBURG | MA | 01462-1836 | USA |
| REYAD ELFATTAL & | NANCY ANN ELFATTAL JT TEN | 2551 N PALM AVE | | | RIALTO | CA | 92377-4219 | USA |
| RHEA J JACOBS | 29474 S HWY 170 | | | | CANBY | OR | 97013-9516 | USA |
| RICHARD A STEUDEL | 7500 EAGLE RD | | | | WILLOUGHBY | OH | 44094 | USA |
| RICHARD IVERSON | 1563 W WILDWOOD | | | | WHITEWATER | WI | 53190-1543 | USA |
| RICHARD J FILAKOUSKY & | GERRIE M FILAKOUSKY JT TEN | 10825 SAN PACO CIR | | | FOUNTAIN VALLEY | CA | 92708-5350 | USA |
| RICHARD J NORTON | 1226 S WEEMIAK TRAIL | | | | CRAWFORDSVLLE | IN | 47933 | USA |
| RICHARD J SMITH JR & | NORDIS J SMITH JT TEN | 5341 RICHMOND AVE | | | GARDEN GROVE | CA | 92845-1944 | USA |
| RICHARD L CRAIN | BOX 6141 | | | | ALEXANDRIA | VA | 22306-0141 | USA |
| RICHARD L HARDIN | 2869 MOLLY ST | | | | RIVERSIDE | CA | 92506-4316 | USA |
| RICHARD L REIFF | TR RICHARD L REIFF REVOCABLE TRUST | UA 03 21 97 | 618 NW JOY PL | | LEES SUMMIT | MO | 64081-1206 | USA |
| RICHARD M CLARY | 10 GREENWAY LN | | | | RICHMOND | VA | 23226-1630 | USA |
| RICHARD M JOHNSON & | ARMETTA F JOHNSON | TR RICHARD M JOHNSON & ARMETTA F | JOHNSON LIVING TRUST UA 06 02 93 | 1506 S MILL ST | PONTIAC | IL | 61764-2729 | USA |
| RICHARD PIERRE BOLLINI | CUST RICHARD PIERRE UNIF GIFT MIN | AC | CALIF | 1444 BUTTERFIELD RD | SAN ANSELRO | CA | 94960-1009 | USA |
| RICHARD SCHROTH | 5987 FM 272 | | | | CELESTE | TX | 75423-3849 | USA |
| RICHARD T GILL | 817 SCOTT PL | | | | ABILENE | TX | 79601-4532 | USA |
| RICHARD T KOLASKI & | NELSON E KOLASKI JT TEN | 294 KAYWIN CT | | | CHESTERFIELD | MO | 63017-2306 | USA |
| RICHARD W HOOTMAN & | PEGGY A HOOTMAN JT TEN | 9312 FINNS CROSSING | | | ROSCOE | IL | 61073-8372 | USA |
| RICK GRAY | 199 CR 226 | | | | CORINTH | MS | 38834-7669 | USA |
| RITA FELCIA ZAMBON | 4933 N MARMORA AVENUE | | | | CHICAGO | IL | 60630-1906 | USA |
| ROARK V MOUDY & | BEVERLY A MOUDY JT TEN | 1572 UPLAND HILLS DR N | | | UPLAND | CA | 91784-9171 | USA |
| ROBERT A DANOS & | PHYLLIS J DANOS JT TEN | 510 NEVADA ST | | | NEVADA CITY | CA | 95959-2306 | USA |
| ROBERT A DEROSE & | MARY DEROSE JT TEN | 11088 PEPPERMILL LN | | | FISHERS | IN | 46037-9080 | USA |
| ROBERT B BAKER | 870 HERITAGE LANE | | | | AKRON | OH | 44333-2202 | USA |
| ROBERT CROMLEY & | VICTORIA L CROMLEY JT TEN | 100 TRL EDGE CIR | | | POWELL | OH | 43065-7914 | USA |
| ROBERT D H AGNEW | 6625 DECATUR COMMONS | | | | INDIANAPOLIS | IN | 46221-4313 | USA |
| ROBERT D J CALABRO & | SHARON M CALABRO JT TEN | 262 CASTRO ST | | | SAN FRANCISCO | CA | 94114-1526 | USA |
| ROBERT F IRVINE | PO BOX 2007 | | | | BEACH HAVEN | NJ | 08008-0101 | USA |
| ROBERT H PLATT & | ALTHEA S PLATT JT TEN | 1271 POND RD | | | SHELBURNE | VT | 05482-7071 | USA |
| ROBERT J FROSCHAUER & | MARY KAY FROSCHAUER JT TEN | 54470 SADDLE BROOKE CROSSING | | | ELKHART | IN | 46514-4672 | USA |
| ROBERT J PATTERSON | CUST RONALD PATTERSON UGMA CA | 17626 LOCUST | | | FOUNTAIN VALLEY | CA | 92708-4545 | USA |
| ROBERT J SELLERS JR | 216 EAGLE POINTE DR | | | | COLUMBIA | SC | 29229-7316 | USA |
| ROBERT J SUTTON | CUST SCOTT R SUTTON | UTMA WI | 6799 TAMARA DR | | EAU CLAIRE | WI | 54701-8956 | USA |
| ROBERT J WALZER & | MARTHA A WALZER JT TEN | 16053 REGENCY RANCH RD | | | RIVERSIDE | CA | 92504-5606 | USA |
| ROBERT LEE DOTSON | POST OFFICE BOX 2244 | | | | LAKE ISABELLE | CA | 93240-2244 | USA |
| ROBERT M PETRUSKA & | MARY L PETRUSKA JT TEN | 8430 HILLTOP DR | | | POLAND | OH | 44514-2977 | USA |
| ROBERT MAYO | PO BOX 185 | OLD STAGE RD | | | LAKE LUZERNE | NY | 12846-0185 | USA |
| ROBERT S MCCLELLAN | BOX 3506 | | | | CRESTLINE | CA | 92325-3506 | USA |
| ROBERT SCHNEIDER & | MARY J SCHNEIDER JT TEN | 8609 FUTURE DR | | | REDDING | CA | 96001-9632 | USA |
| ROBERT SHUTLER & | BETTY A SHUTLER JT TEN | 10119 HOLLY BERRY DR | | | WEEKI WACHEE | FL | 34613-3415 | USA |
| ROBERT SOTO | 19 DUDLEY COURT | | | | WAYNE | NJ | 07470-8462 | USA |
| ROBERT SUTTON & DEBRA SUTTON | CUST SCOTT R SUTTON | UGMA WI | 6799 TAMARA DR | | EAU CLAIRE | WI | 54701-8956 | USA |
| ROBERT T BOWKER | 214 HILLSIDE AVE | | | | CHATHAM | NJ | 07928-1926 | USA |
| ROBERT T CUMMINGS JR | 91 GROVE ST | | | | WINCHESTER | MA | 01890-3840 | USA |
| ROBERT W ROYSE | PO BOX 54574 | | | | CINCINNATI | OH | 45254-0574 | USA |
| ROBERT W STUMP | 911 W LOCUST ST | | | | YORK | PA | 17401-3616 | USA |
| ROBERTA CONNORS & | JOHN CONNORS JT TEN | 41 WILLOW ST | | | WELLESLEY HILLS | MA | 02481-5618 | USA |
| ROGER BERG & | DELORES BERG | TR BERG FAM TRUST | UA 10 16 87 | 8418 FRANKLIN AVE | LOS ANGELES | CA | 90069-1503 | USA |
| ROGER E SNOW | 135 FRONTIER RD | | | | SHARPSBURG | GA | 30277-1571 | USA |

II (c)
Fleetwood Enterprises Inc., et al.
Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROGER L MC EACHERN | 0109 OAKLAND KNOLL | | | | GLENWOOD SPRINGS | CO | 81601-9347 | USA |
| ROGER P CUMMINGS | 2424 NW CARTY RD | | | | RIDGEFIELD | WA | 98642-8879 | USA |
| ROGER W HOMAN | 10 S 194 RIDGE RD | | | | NAPERVILLE | IL | 60565-3181 | USA |
| ROLAND J BERRY | CUST ELAINE MARIE BERRY UGMA CA | 2352 E RUSH | | | FRESNO | CA | 93720-4750 | USA |
| ROMEO BACIARINI & | EVA BACIARINI JT TEN | 7948 NORTH MERIDIAN RD | | | DIXON | CA | 95620-9799 | USA |
| RONALD C POWELL & | NORA M POWELL JT TEN | 82 PLUM DR | | | DOUGLAS | GA | 31535-6608 | USA |
| RONALD D DIETRICH & | KIM E DIETRICH JT TEN | 17342 SCHUMM RD | | | WILSHIRE | OH | 45898-9837 | USA |
| RONALD D PARR | 4605 NE MILLICAN LANE | | | | MCMINNVILLE | OR | 97128-8214 | USA |
| RONALD E MARTIN | 216 BRANDYWINE DR | | | | DECATUR | IN | 46733-2604 | USA |
| RONALD R JOHNSON | 610 BAMA RD | | | | BRANDON | FL | 33511-6902 | USA |
| ROSE BECKER | CUST KEVIN BECKER UGMA CA | 16462 DORADO DR | | | ENCINO | CA | 91436-4118 | USA |
| ROSE BECKER | CUST STEVEN BECKER UGMA CA | 16462 DORADO DR | | | ENCINO | CA | 91436-4118 | USA |
| ROSE M OZUNA | 802 TOWNE CENTER DR | | | | POMONA | CA | 91767-5900 | USA |
| ROSEMARY GAMBARDELLA | 52 MULLARKEY DR | | | | WEST ORANGE | NJ | 07052-2270 | USA |
| ROSS WILTZIUS | CUST COLE ANTHONY WILTZIUS | UTMA CA | 8312 E PEACOCK LN | | ORANGE | CA | 92869-4559 | USA |
| ROSS WILTZIUS | CUST KYLIE WILTZUIS | UTMA CA | 3100 VAN BUREN BLVD | APT 1211 | RIVERSIDE | CA | 92503-5690 | USA |
| ROY A BRAUM | 33511 SANTA FE TRAIL | | | | EASTON | KS | 66020-7029 | USA |
| ROY DUNN | BOX 74 | | | | NEW LISKEARD | ONTARIO | P0J-1P0 | CANADA |
| RUTH A BIDDY | PO BOX 146 | | | | PEARSON | GA | 31642-0146 | USA |
| RUTH M LINNANE | PO BOX 1822 | | | | CRESTLINE | CA | 92325-1822 | USA |
| SAMUEL E JOHNSON | TR JOHNSON REVOCABLE TRUST | UA 06 02 97 | PO BOX 271 | | YUBA CITY | CA | 95992 | USA |
| SAMUEL GREENE LINDLE | PO BOX 599 | | | | MURRAY | KY | 42071-0599 | USA |
| SAMUEL L BONASSO | CUST DANIEL A BONASSO | UTMA WV | 2009 HOLLY ST | | FAIRMONT | WV | 26554-8979 | USA |
| SAMUEL L BONASSO | CUST SAMUEL L BONASSO JR | UTMA WV | 23 TRESARA DR | | FAIRMONT | WV | 26554-8837 | USA |
| SAMUEL L BONASSO | CUST SARAH T BONASSO | UTMA WV | 23 TRESARA DR | | FAIRMONT | WV | 26554-8837 | USA |
| SARAH B RAMEY | CUST BENJAMIN C RAMEY | UTMA VA | 178 CRESTWOOD DR | | MADISON HTS | VA | 24572-4548 | USA |
| SARAH B THOMPSON | 40 GOULD RD | | | | BEDFORD | MA | 01730-1248 | USA |
| SARAH C MORTON | 3667 ASH ST | | | | BALTIMORE | MD | 21211-1926 | USA |
| SCOTT D SORENSON | PO BOX 5455 | | | | SARASOTA | FL | 34277-5455 | USA |
| SCOTT HOUSING INC | C O GENERAL MFG HOUSING INC | ATTN MR SAM SMITH | PO BOX 1449 | | WAYCROSS | GA | 31502-1449 | USA |
| SCOTT L SANDERS & | LEIGH SANDERS JT TEN | 302 WINDYHILL RD | | | TAYLOR | AL | 36301-9176 | USA |
| SHAWN MICHELLE ZAMBON | CUST TAYLOR MARIE BECKER | UTMA IL | 602 ARLINGTON PKWY | | SLEEPY HOLLOW | IL | 60118-2520 | USA |
| SHAWN MICHELLE ZAMBON GDN | FBO TAYLOR MARIE BECKER | 602 ARLINGTON PKWY | | | SLEEPY HOLLOW | IL | 60118-2520 | USA |
| SHERRY A FATTEN | C O SHERRY A STONE | 2041 FAIRVIEW AVE | | | RIVERSIDE | CA | 92506-1648 | USA |
| SHERRY L LANZA | 6405 SAGEBRUSH RD | | | | LAKE ISABELLA | CA | 93240-9121 | USA |
| SHERRYN KENT | SUMATRAKADE 451 | | | | | | 1019-PP | AMSTERDAM |
| SHIRLEY COGSWELL | 331 W MT GALLANT RD | | | | YORK | SC | 29745-9454 | USA |
| SHIRLEY L BROWNE | 5155 CENTRAL AVE APT 34 | | | | RIVERSIDE | CA | 92504-1859 | USA |
| SHIRLEY N WILES | RR 1 BOX 10 B | | | | GORDON | NE | 69343-9750 | USA |
| SHUTSUNG LIAO | CUST JANE T LIAO UGMA IL | 5632 SOUTH WOODLAWN | | | CHICAGO | IL | 60637-1623 | USA |
| SIBSON & CO | ATTN ROGER BROSSY SECRETARY | 10960 WILSHIRE BLVD 1990 | | | LOS ANGELES | CA | 90024-3805 | USA |
| SID SAITMAN | CUST BARRY A SAITMAN UGMA CA | 1576 HALIFAX WAY | | | EL DORADO HILLS | CA | 95762-5841 | USA |
| SPCS INC | BOX 220 | | | | DENVER | CO | 80201 | USA |
| STACEY REGOTTI & | ALAN REGOTTI JT TEN | 1569 CAMINO CORTO | | | FALLBROOK | CA | 92028-9219 | USA |
| STAN ANDERSON & | JO ANDERSON JT TEN | 3919 TEAL CLUB RD | | | OXNARD | CA | 93030-4748 | USA |
| STAN POHYBKO | 19766 CR 20 | | | | GOSHEN | IN | 46528-9507 | USA |
| STANLEY BOSTITCH INC | CENTRAL FIELD ADMINISTRATION | ATTN FRANK GIAMMARCO NATL | CREDIT MANAGER | BOX 700 | EAST GREENWICH | RI | 02818-0700 | USA |
| STANLEY G PETERSON & | N VALENE PETERSON JT TEN | 2530 HEATHER CT | | | NORTH LAS VEGAS | NV | 89030-5920 | USA |
| STANLEY GREER | 2918 HEATHER RD | | | | LONG BEACH | CA | 90815-1051 | USA |
| STANLEY GREER & | SHIRLEY F GREER JT TEN | 2918 HEATHER RD | | | LONG BEACH | CA | 90815-1051 | USA |
| STATE OF HAWAII | ATTN DIRECTOR OF FINANCE | UNCLAIMED PROPERTY BRANCH | PO BOX 150 | | HONOLULU | HI | 96810 | USA |
| STELFORD A DIVERS & | BETTY B DIVERS JT TEN | 7407 BROOKS MILL RD | | | WIRTZ | VA | 24184-3530 | USA |
| STELLA L THOMAS | C O STELLA L MCCLURE | 7565 SWINDON ST | | | BLACKLICK | OH | 43004-9530 | USA |

II (c)

Fleetwood Enterprises Inc., et al.

Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN A RALSTON | PO BOX 162 | | | | ORLEANS | IN | 47452-0162 | USA |
| STEPHEN P DAVENPORT | 2635 QUAIL HOLLOW/VILLAGE | | | | DELAND | FL | 32720-4331 | USA |
| STEPHEN V MORRONE | 3585 COUNTRY CLUB DR | | | | LEWISTON | ID | 83501-9620 | USA |
| STEPHEN V MORRONE | BOX 606 | | | | LEWISTON | ID | 83501-0606 | USA |
| STEVE KAHN | 4907 CAMBLIN CT | | | | FAIR OAKS | CA | 95628-5321 | USA |
| STEVE R WILSON | RTE 1 BOX 1392 | | | | CLAYTON | GA | 30525-9749 | USA |
| STEVE V GILL | 382 ALOHA DR | | | | SAN LEANDRO | CA | 94578-4316 | USA |
| STEVEN C HARRISON | 504 HILLCREST PL | TEN ENT | | | JEFFERSON | IA | 50129-2348 | USA |
| STEVEN C PRICE & | JOHN T PRICE JT TEN | 1245 BLAZEWOOD ST | | | RIVERSIDE | CA | 92507-5910 | USA |
| STUART G ABEL | 2106 VICKSBURG DR | | | | SAVANNAH | GA | 31404-5938 | USA |
| SUE A RUBIN & | IRENE G RUBIN JT TEN | 11116 KLING ST | | | N HOLLYWOOD | CA | 91602-1724 | USA |
| SUSAN G HENDRICKSON | 530 EAST 12TH SOUTH | | | | MOUNTAIN HOME | ID | 83647 | USA |
| SUSAN K JOCHEMS & | RICHARD B JOCHEMS JT TEN | 2200 MAHANTONGO ST | | | POTTSVILLE | PA | 17901 | USA |
| SUSAN KAY PRESTBY | 2274 E SYCAMORE | | | | ANAHEIM | CA | 92806-3019 | USA |
| SUSAN S PERLSTEIN | 75 BRANSFORD RD | | | | ATLANTA | GA | 30342-1423 | USA |
| SUZANNE M PICINICH | 2885 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1239 | USA |
| TADAO IWASAKI | 2229 ALAULAU ST | | | | PEARL CITY | HI | 96782-1338 | USA |
| TAMARA J J KUKA | 8187 DAVINDA CT | | | | CITRUS HEIGHTS | CA | 95610-2601 | USA |
| TANYA M AKEL | 1431 OAK GROVE DR | | | | LOS ANGELES | CA | 90041-3117 | USA |
| TERI L LEWIS | 5640 PORTAGE DRIVE | | | | WASILLA | AK | 99654-7853 | USA |
| TERRI FISHER | 470 LUZON ST | | | | MORRO BAY | CA | 93442-1320 | USA |
| TERRY INGOLS | 1873 TOYON DRIVE | | | | HEALDSBURG | CA | 95448-9431 | USA |
| THELMA V HENRY | 26111 PORT RUSH DR | | | | SUN CITY | CA | 92586-2783 | USA |
| THERESA C COOK & | JOSEPH M COOK JT TEN | 470 TERRACINA BLVD | | | REDLANDS | CA | 92373-5642 | USA |
| THOMAS A BAYLESS | 17 ANDREA LANE | | | | ARCADIA | CA | 91006 | USA |
| THOMAS CESARINI & | SOMYA CESARINI JT TEN | 107 E CENTER HILL RD | | | DALLAS | PA | 18612-1033 | USA |
| THOMAS CLUNE | 1314 15TH AVE | | | | SAN FRANCISCO | CA | 94122-2008 | USA |
| THOMAS DIRIENZO | 5371 CHERRY ST | | | | ERIE | PA | 16509-3105 | USA |
| THOMAS J MESOJEDEC & | JOSEPH J MESOJEDEC JT TEN | 712 HWY 169 | | | TOWER | MN | 55790-8232 | USA |
| THOMAS J PICINICH | CUST JONAS E PICINICH | UTMA CT | | | WATERFORD | CT | 06385 | USA |
| THOMAS J PICINICH | CUST ELIAS NATHANIEL PICINICH | UTMA CT | 9 B LN | | WATERFORD | CT | 06385 | USA |
| THOMAS J PICINICH & | ELLEN PICINICH JT TEN | 9 B LN | 9 B LN | | WATERFORD | CT | 06385 | USA |
| THOMAS M SAWDON & | ABAGAIL W SAWDON JT TEN | 2355 MALLORY HILLS RD | | | JACKSONVILLE | FL | 32221-2537 | USA |
| THOMAS N BECKER | 5285 VIA VIEJO | | | | RIVERSIDE | CA | 92507-6230 | USA |
| THOMAS W NORTON & | GAIL A NORTON JT TEN | 21 OSBORNE RD | | | SOMERS POINT | NJ | 08244-1414 | USA |
| THOMAS W PICKTHALL & | BARBARA PICKTHALL JT TEN | 3071 TAM OSHANTER | | | MISSOURI CITY | TX | 77459-3114 | USA |
| TIFFANY A BAKER | 156 PARKVIEW DR | | | | BOLIVAR | OH | 44612-9776 | USA |
| TIM S YOUNG | 635 BOWER STREET | | | | ELKHART | IN | 46514-2656 | USA |
| TIM YOUNG | 635 BOWER ST | | | | ELKHART | IN | 46514-2656 | USA |
| TIMOTHY P GORANT | 3202 PARK PLAZA DR | | | | PITTSBURGH | PA | 15229-3143 | USA |
| TOM J ENYEART | 300 CAUSEMAKER DR | | | | ATKINSON | IL | 61235-9718 | USA |
| TOM M JONES | 311 W SABINE | | | | CARTHAGE | TX | 75633-2518 | USA |
| TRUSTEES SKINNER FAM TRUST | UA 02 10 66 | 1480 BRENTUROOD WAY | | | HEMET | CA | 92545 | USA |
| VERA A ZAFFARANO | CUST PAULA M ZAFFARLANO UGMA OH | 22576 LOCUST LN | | | ROCKY RIVER | OH | 44116-2031 | USA |
| VERNON LEE BECK & | ROZELLA ANN BECK JT TEN | PO BOX 877 | | | GRANTS PASS | OR | 97528-0074 | USA |
| VERONICA FULEM | CUST THEODORE FULEM UGMA PA | 1492 CLAY PIKE | | | IRWIN | PA | 15642-2421 | USA |
| VI L BUDDEN | 200 KAREN DR | | | | YAKIMA | WA | 98901-5354 | USA |
| VICKI DOLL | 114 WOOSTER PIKE | | | | MILFORD | OH | 45150-3017 | USA |
| VICTOR BERGER JR | 2555 7TH ST | | | | BETHLEHEM | PA | 18020-4321 | USA |
| VICTOR KURPIERS & | MILDRED KURPIERS JT TEN | | | | BROWERVILLE | MN | 56438 | USA |
| VICTOR L SHAPIRO & | FLORENCE G SHAPIRO JT TEN | 3224 CELESTE DR | | | RIVERSIDE | CA | 92507-3117 | USA |
| VICTOR WARD DAVIS & | PATRICIA B DAVIS JT TEN | 9009 JENNY LYNN DR | | | CHATTANOOGA | TN | 37421-4595 | USA |
| VICTORIA D JONES | 1315 ESCALERA PL | | | | BULLHEAD CITY | AZ | 86442-6919 | USA |

II (c)

Fleetwood Enterprises Inc., et al.

Registered Holders of the Common Stock (CUSIP 339099 10 3), served via First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT F GIGANDET & | SUSAN STARK GIGANDET TR | UA 06 06 97 | STARK GIGANDET FAMILY TRUST | 2755 EVERGREEN OAKS DR | HENDERSON | NV | 89052 | USA |
| VINCENT RHYNES | 1514 W MANCHESTER AVE APT 5 | | | | LOS ANGELES | CA | 90047-5427 | USA |
| VIOLA M RASMUSSEN | 1101 W CHURCH ST | | | | MARSHALLTOWN | IA | 50158-2522 | USA |
| VIRGINIA D BAHR | 147 HOLLYWOOD AVE | | | | CRESTWOOD | NY | 10707-2222 | USA |
| VIRGINIA K KEARNS | 714 S MAIN ST | BOX 438 | | | RUSHVILLE | NE | 69360 | USA |
| VIRGINIA K KEARNS | 609 LOOFBORROW | | | | RUSHVILLE | NE | 69360 | USA |
| VIRGINIA KAREN CAGLE | 8876 GHOLSON RD | | | | WACO | TX | 76705-5428 | USA |
| VIVIAN D WEINSTOCK | TR VIVIAN D WEINSTOCK LIVING TRUST | UA 11 09 88 | 5530 INTERVALE DR | | RIVERSIDE | CA | 92506-3612 | USA |
| WALLACE READ | 54 SO 4TH E | | | | PRESTON | ID | 83263-1322 | USA |
| WALO BLOCH | WALO BLOCK | | | | LYSSACH | | 3327 | SWITZERLAND |
| WALTER A EBISU | TR UA 12 08 97 | BY WALTER A EBISU TRUST | 3335 KAIMUKI AVE | | HONOLULU | HI | 96816 | USA |
| WALTER J HOLLY JR | 7450 S EASTERN AVE UNIT 2126 | | | | LAS VEGAS | NV | 89123 | USA |
| WALTER P RISLEY JR & | KATHLEEN M RISLEY JT TEN | 1489 WHITE OAK RD | | | ALLENTOWN | PA | 18104-2151 | USA |
| WANDA M MC BEE | 110 CARTER PL | | | | WINCHESTER | VA | 22602-6428 | USA |
| WAYNE L WETZEL & | BETTY WETZEL JT TEN | 27554 US 19 N | | | CLEARWATER | FL | 33761-4928 | USA |
| WAYNE SMITH | 7059 DODSON BRANCH ROAD | | | | COOKEVILLE | TN | 38501 | USA |
| WILLIAM C RICE | 19359 WRENBURG LN | | | | LEESBURG | VA | 20175-8886 | USA |
| WILLIAM E CRUMPACKER & | CONNIE CRUMPACKER JT TEN | 35645 MT VIEW LN | | | YUCAIPA | CA | 92399-4839 | USA |
| WILLIAM E SANDHAM | 1817 MARLOWE STREET | | | | THOUSNAND OAKS | CA | 91360-3330 | USA |
| WILLIAM G WEISEL | 4814 SALTSBURG RD | | | | MURRYSVILLE | PA | 15668-9435 | USA |
| WILLIAM H HART & | JEANETTE A HART JT TEN | 5029 NORTH SUNNYBROOK DR | | | PEORIA | IL | 61614-4616 | USA |
| WILLIAM H HART & | VIRGINIA S HART JT TEN | 5029 NORTH SUNNYBROOK | | | PEORIA | IL | 61614-4616 | USA |
| WILLIAM H YONKIN | 135600 OXNARD STREET | | | | VAN NUYS | CA | 91401-4043 | USA |
| WILLIAM H YONKIN | 2122 SARATOGA DR | | | | AUSTIN | TX | 78733-1648 | USA |
| WILLIAM I THOMSON | 26508 PATTERSON RD | | | | PERRIS | CA | 92570-7095 | USA |
| WILLIAM L SHULL | 12868 MASCHER ROAD | | | | SILVERTON | OR | 97381-9274 | USA |
| WILLIAM M CLAYTON & | KIM C CLAYTON JT TEN | 266 NORTHSIDE DR | | | DOUGLAS | GA | 31533-8662 | USA |
| WILLIAM R JACOBSEN | C O JACOBSON MANUFACTURING INC | BOX 368 | | | SAFETY HARBOR | FL | 34695-0368 | USA |
| WILLIAM R MITSCH & | CLAUDINE F MITSCH | TR MITSCH FAM TRUST | UA 07 20 94 | 2869 GERTRUDE ST | RIVERSIDE | CA | 92506 | USA |
| WILLIAM TAYLOR | 11041 PARSLEY PL | | | | GARDEN GROVE | CA | 92840-3311 | USA |
| WILLIE L PARRISH & | ANNETTE P PARRISH JT TEN | 3727 HWY 421 N | | | CLINTON | NC | 28328-8185 | USA |
| WON GIN NG & | ROSE CHAN NG JT TEN | 6305 MIRROR LAKE DR | | | LOS ANGELES | CA | 90068-1636 | USA |
| ZONA K BERRY | PMB 230 | 317 S SIDNEY BAKER STE 400 | | | KERRVILLE | TX | 78028-5951 | USA |

# III

Fleetwood Enterprises Inc., et al.
Nominees of the Common Stock (CUSIP 339099 10 3), served via Email

| Company | Email |
|---------|-------|
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Bloomberg | release@bloomberg.net |
| BNY Mellon #954 | Beth.Stiffler@bnymellon.com |
| Clearstream International SA | OCA@Clearstream.com |
| Computershare | daniel.spengel@computershare.com |
| Credit Suisse Securities (USA) LLC | list.amnycactionfixed@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | emily.wyatt@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | emily.connors@credit-suisse.com |
| Deutsche Bank Securities Inc | gregory.workman@db.com |
| Deutsche Bank Securities Inc | william.lowney@db.com |
| Deutsche Bank Securities Inc | melinda.channing@db.com |
| Deutsche Bank Securities Inc | john.fawcett@db.com |
| Deutsche Bank Securities Inc | leonard.glass@db.com |
| Euroclear Bank S.A./N.V. | egudr@euroclear.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | Vanessa.camardo@gs.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| Lehman Brothers, Inc | OpsCAProxyVoting@lehman.com |
| Mediant Communications | documents@mediantonline.com |
| Morgan Stanley | usproxies@morganstanley.com |
| Morgan Stanley | proxy.balt@morganstanley.com |
| Northern Trust Company | cs_notifications@ntrs.com. |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| State Street Bank and Trust Company | aebanta@statestreet.com |
| State Street Bank and Trust Company | rjray@statestreet.com |
| State Street Bank and Trust Company | drtopjian@statestreet.com |
| State Street Bank and Trust Company | scpolizio@statestreet.com |
| State Street Bank and Trust Company | jkkyan@statestreet.com |
| State Street Bank and Trust Company | akelib@statestreet.com |
| State Street Bank and Trust Company | jhutchison@statestreet.com |
| State Street Bank and Trust Company | mstirling@statestreet.com |

III

Fleetwood Enterprises Inc., et al.
Nominees of the Common Stock (CUSIP 339099 10 3), served via Email

| Company | Email |
| --- | --- |
| The Bank of New York Mellon | SMDBNYM@BNYMELLON.COM |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | brian.marnell@bnymellon.com |
| The Depository Trust Co | gcabusiness.support@dtcc.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | reorgannouncements@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| UBS Securities LLC | OL-EVENTMANAGEMENT@ubs.com |
| UBS Securities LLC | thomas.torrillo@ubs.com |